**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: CARE CENTERS, INC. | § | Case No. 09-37217-WRE |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on October 06, 2009.  The undersigned trustee was appointed on October 06, 2009.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of  $            4,178,765.19

Funds were disbursed in the following amounts:

| Payments made under an | |
|---|---|
| interim distribution | 3,629,500.00 |
| Administrative expenses | 276,326.34 |
| Bank service fees | 22,811.18 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $          250,127.67 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

_____

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 03/18/2010 and the deadline for filing governmental claims was 03/18/2010.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $148,595.34.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $148,595.34, for a total compensation of $148,595.34.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/08/2015                By:/s/EUGENE CRANE
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-37217-WRE | **Trustee:** (330350) EUGENE CRANE |
| **Case Name:** CARE CENTERS, INC. | **Filed (f) or Converted (c):** 10/06/09 (f) |
| | **§341(a) Meeting Date:** 11/17/09 |
| **Period Ending:** 07/08/15 | **Claims Bar Date:** 03/18/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Licenses for customized software Abandoned | 0.00 | 100.00 | | 0.00 | FA |
| 2 | 2007 Acura RDX | 21,000.00 | 0.00 | | 0.00 | FA |
| 3 | 2008 Acura TL | 24,000.00 | 2,351.28 | | 0.00 | FA |
| 4 | 2007 Honda Accord | 13,000.00 | 427.41 | | 0.00 | FA |
| 5 | 2006 Chevy Express Van | 8,000.00 | 1,306.96 | | 0.00 | FA |
| 6 | 2007 Chevy Express Van | 11,000.00 | 0.00 | | 0.00 | FA |
| 7 | 2007 Pontiac VIBE | 9,000.00 | 0.00 | | 0.00 | FA |
| 8 | 2006 Buick LaCrosse | 9,000.00 | 0.00 | | 0.00 | FA |
| 9 | 2005 Lexus RX330 | 14,000.00 | 3,395.24 | | 0.00 | FA |
| 10 | 2003 Lexus ES300 | 9,000.00 | 9,000.00 | | 0.00 | FA |
| 11 | 2006 Toyota Corolla | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 12 | 1998 Ford Van | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 13 | Other vehicles on Debtor's 2007 Dep Schedule Abandoned. | Unknown | 2,000.00 | | 0.00 | FA |
| 14 | BlueCross BlueShield Insurance payments (u) | Unknown | 230,414.45 | | 230,414.45 | FA |
| 15 | Budget Rental Car Award Earnings (u) | Unknown | 36.00 | | 36.00 | FA |
| 16 | Toshiba America Business Solutions Refund (u) | Unknown | 14.93 | | 14.93 | FA |
| 17 | IL Health & Family Services Vouchers (u) | Unknown | 4,042.76 | | 4,042.76 | FA |
| 18 | State Farm Auto Refunds (u) | Unknown | 83.67 | | 83.67 | FA |
| 19 | Northern Indiana Public Service Refunds (u) | Unknown | 41.18 | | 41.18 | FA |
| 20 | Great America Leasing Corp. Refunds (u) | Unknown | 90.42 | | 90.42 | FA |
| 21 | Bank of America Auto Lien Refund (u) | Unknown | 41.01 | | 41.01 | FA |
| 22 | Insurance Brokerage Antitrust Settlement (u) | Unknown | 87.83 | | 87.83 | FA |
| 23 | Ally payoff overage (u) | Unknown | 820.68 | | 820.68 | FA |
| 24 | Fraudulent Transfer Litigation (u) | Unknown | 3,900,000.00 | | 3,942,730.88 | FA |
| 25 | State of IL Tax Refund (u) (See Footnote) | Unknown | 76.89 | | 76.89 | FA |
| 26 | AT&T Refund (u) | Unknown | 43.58 | | 43.58 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-37217-WRE | **Trustee:** (330350) EUGENE CRANE |
| **Case Name:** CARE CENTERS, INC. | **Filed (f) or Converted (c):** 10/06/09 (f) |
| | **§341(a) Meeting Date:** 11/17/09 |
| **Period Ending:** 07/08/15 | **Claims Bar Date:** 03/18/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | Toyota Motor Corp. Class Action Lawsuit  (u) | Unknown | 87.69 | | 87.69 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 153.22 | Unknown |
| **28** | **Assets    Totals** (Excluding unknown values) | **$125,500.00** | **$4,161,961.98** | | **$4,178,765.19** | **$0.00** |

RE PROP# 25    Refund for IL taxes for year ended Dec. 2010

---

**Major Activities Affecting Case Closing:**

05/07/2015: TFR filed with USTO for review (dk)

03/31/2015: All claims that needed to be withdrawn have been, Eric Rothner to make one last payment to estate's account, then will file last tax return and close case (dk)

03/31/2014: More funds to be wired by Eric Rothner for claims.  Last claim is being handled by special counsel (dk)

03/31/2013: Settlement was reached last period, waiting for more funds to be wired from Eric Rothner.  Last few claims to be settled by special counsel (dk).

12/30/11: Settlement talks regarding avoidable transfers pending.  Taxes prepared and filed with IRS and ILDOR.

**Initial Projected Date Of Final Report (TFR):**    June 30, 2011          **Current Projected Date Of Final Report (TFR):**    December 31, 2015

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-37217-WRE | |
| **Case Name:** | CARE CENTERS, INC. | |
| **Taxpayer ID #:** | **-***4609 | |
| **Period Ending:** | 07/08/15 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****54-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 01/11/10 | {15} | Budget Business Program | Awards for Budget Rental | 1290-000 | 2.00 | | 2.00 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 12.00 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 22.00 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 32.00 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 42.00 |
| 01/11/10 | {20} | Great America Leasing Corporation | Refund of overpayment of lease | 1290-000 | 90.42 | | 132.42 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 869.10 | | 1,001.52 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 1,664.42 | | 2,665.94 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 3,800.00 | | 6,465.94 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 4,300.00 | | 10,765.94 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 7,990.50 | | 18,756.44 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10,261.50 | | 29,017.94 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 13,028.20 | | 42,046.14 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 49,954.42 | | 92,000.56 |
| 01/19/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 32,869.10 | | 124,869.66 |
| 01/27/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 10.00 | | 124,879.66 |
| 01/27/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 800.00 | | 125,679.66 |
| 01/27/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 7,500.00 | | 133,179.66 |
| 01/27/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 8,700.00 | | 141,879.66 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.42 | | 141,882.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 141,892.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 300.00 | | 142,192.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 2,000.00 | | 144,192.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 24,000.00 | | 168,192.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 38,700.00 | | 206,892.08 |
| 02/19/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 1,871.43 | | 208,763.51 |
| 02/26/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 3,371.43 | | 212,134.94 |
| 02/26/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 13,912.65 | | 226,047.59 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.73 | | 226,054.32 |
| 03/05/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 4,461.70 | | 230,516.02 |
| 03/29/10 | 1001 | Toomey Reporting, Inc. | Court reporter for cont'd 341 meeting | 3991-000 | | 528.58 | 229,987.44 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.21 | | 229,997.65 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 1.56 | | 229,999.21 |
| 04/06/10 | | Wire out to BNYM account **********5465 | Wire out to BNYM account **********5465 | 9999-000 | -229,999.21 | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $528.58 | $528.58 |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-37217-WRE | |
| Case Name: | CARE CENTERS, INC. | |
| | | |
| Taxpayer ID #: | **-***4609 | |
| Period Ending: | 07/08/15 | |

| | |
|---|---|
| Trustee: | EUGENE CRANE (330350) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****54-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 528.58 | 528.58 | $0.00 |
| | | | Less: Bank Transfers | | -229,999.21 | 0.00 | |
| | | | Subtotal | | 230,527.79 | 528.58 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $230,527.79 | $528.58 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 09-37217-WRE
**Case Name:** CARE CENTERS, INC.

**Taxpayer ID #:** **-***4609
**Period Ending:** 07/08/15

**Trustee:** EUGENE CRANE (330350)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******54-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********5465 | Wire in from JPMorgan Chase Bank, N.A. account ********5465 | 9999-000 | 229,999.21 | | 229,999.21 |
| 04/13/10 | {15} | Budget Business Program | Budget Rental Awards Earnings | 1290-000 | 26.00 | | 230,025.21 |
| 04/23/10 | {15} | Budget Business Program | Budget Rental Awards | 1290-000 | 4.00 | | 230,029.21 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 11.02 | | 230,040.23 |
| 05/03/10 | {16} | Toshiba America Business Solutions | Refund of overpayment on property tax | 1290-000 | 14.93 | | 230,055.16 |
| 05/14/10 | {17} | Daniel Hynes Treasurer State of Illinois | Voucher from State Of IL Health & Family Services | 1290-000 | 117.12 | | 230,172.28 |
| 05/14/10 | {17} | Daniel W. Hynes Treasurer Stateof Illinois | Voucher from State of IL Health & Family Services | 1290-000 | 217.77 | | 230,390.05 |
| 05/21/10 | {15} | Budget Business Program | Budget Business Program award | 1290-000 | 4.00 | | 230,394.05 |
| 05/26/10 | 11002 | Toomey Reporting, Inc. | Court Reporting Fees for April 16, 2010 | 3991-000 | | 1,012.15 | 229,381.90 |
| 05/28/10 | {17} | Daniel Hynes Treasurer of the State of Illinois | Voucher payment from Heathcare & Family Services | 1290-000 | 28.03 | | 229,409.93 |
| 05/28/10 | {17} | Daniel Hynes Treasurer of the State of Illinois | Voucher payment from Heathcare & Family Services | 1290-000 | 280.61 | | 229,690.54 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.69 | | 229,704.23 |
| 06/22/10 | {17} | Daniel Hynes, Treasurer State of Illinois | Healthcare & Family Services voucher | 1290-000 | 3.50 | | 229,707.73 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.22 | | 229,720.95 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.65 | | 229,734.60 |
| 08/04/10 | {17} | Daniel Hynes, Treasurer State of IL | Voucher Payment from Healthcare and & Family Services | 1290-000 | 28.03 | | 229,762.63 |
| 08/04/10 | {17} | Daniel Hynes, Treasurer State of IL | Voucher Payment from Healthcare and & Family Services | 1290-000 | 337.85 | | 230,100.48 |
| 08/18/10 | {18} | State Farm Mutual Automobile Insurance Company | Refund of car insurance | 1290-000 | 83.67 | | 230,184.15 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.68 | | 230,197.83 |
| 09/29/10 | {17} | Daniel Hynes Treasurer for the State of Illinois | Healthcare & Family Services Voucher Payment | 1290-000 | 28.03 | | 230,225.86 |
| 09/29/10 | {17} | Daniel Hynes Treasurer of the State of Illinois | Heathcare & Family Services Voucher Payment | 1290-000 | 36.92 | | 230,262.78 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.67 | | 230,268.45 |
| 10/25/10 | {19} | Northern Indiana Public Service Company | Credit Balance Refund | 1290-000 | 41.18 | | 230,309.63 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.86 | | 230,315.49 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.67 | | 230,321.16 |
| 12/03/10 | {21} | Bank of America | Overpayment check on auto lien - Lexus | 1290-000 | 41.01 | | 230,362.17 |

Subtotals :  $231,374.32    $1,012.15

{} Asset reference(s)

Printed: 07/08/2015 03:27 PM    V.13.23

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-37217-WRE | |
| **Case Name:** | CARE CENTERS, INC. | |
| **Taxpayer ID #:** | **-***4609 | |
| **Period Ending:** | 07/08/15 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******54-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | RX330 | | | | |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.86 | | 230,368.03 |
| 01/10/11 | {22} | Insurance Brokerage Antitrust Litigation | Insurance Brokerage Antitrust Litigation Settlement | 1249-000 | 4.10 | | 230,372.13 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.86 | | 230,377.99 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.30 | | 230,383.29 |
| 02/28/11 | 11003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2010 FOR CASE #09-37217, ~ Blanket Bond #016026455 | 2300-000 | | ! 184.60 | 230,198.69 |
| 03/23/11 | {23} | Ally | Payoff Overage | 1290-000 | 408.67 | | 230,607.36 |
| 03/23/11 | {22} | Insurance Brokerage Antitrust Litigation | Insurance Brokerage Antitrust Litigation Settlement | 1249-000 | 62.45 | | 230,669.81 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.86 | | 230,675.67 |
| 04/13/11 | {17} | Treasurer of the State of Illinois | Healthcare & Family Services Voucher payment | 1290-000 | 28.03 | | 230,703.70 |
| 04/13/11 | {17} | Treasurer of the State of Illinois | Healthcare & Family Services Voucher payment | 1290-000 | 223.01 | | 230,926.71 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.68 | | 230,932.39 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.87 | | 230,938.26 |
| 06/06/11 | {17} | Judy Baar Topinka, Treasurer of the State of Illinois | Healthcare & Family Services Voucher remittance | 1290-000 | 42.39 | | 230,980.65 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.89 | | 230,982.54 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.95 | | 230,984.49 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 363.88 | 230,620.61 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.95 | | 230,622.56 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 537.16 | 230,085.40 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -15.82 | 230,101.22 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.88 | | 230,103.10 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 472.78 | 229,630.32 |
| 10/10/11 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 28.00 | | 229,658.32 |
| 10/10/11 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 28.00 | | 229,686.32 |
| 10/10/11 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 78.75 | | 229,765.07 |
| 10/10/11 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 95.97 | | 229,861.04 |

Subtotals :   $1,041.47   $1,542.60

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 07/08/2015 03:27 PM   V.13.23 |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-37217-WRE | |
| **Case Name:** | CARE CENTERS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***4609 | |
| **Period Ending:** | 07/08/15 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******54-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/11 | {23} | Ally | Payoff Overage | 1290-000 | 25.57 | | 229,886.61 |
| 10/28/11 | 11004 | Illinois Department of Revenue | 2010 IL -1120  FEIN# 36-3874609 | 2820-000 | | 3,958.00 | 225,928.61 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.94 | | 225,930.55 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 456.42 | 225,474.13 |
| 11/28/11 | {23} | Ally | Payoff Overage | 1290-000 | 386.44 | | 225,860.57 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.85 | | 225,862.42 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 496.71 | 225,365.71 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.90 | | 225,367.61 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 463.08 | 224,904.53 |
| 01/12/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 3.69 | | 224,908.22 |
| 01/12/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 33.00 | | 224,941.22 |
| 01/25/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 118.17 | | 225,059.39 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.90 | | 225,061.29 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 491.76 | 224,569.53 |
| 02/01/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 5.00 | | 224,574.53 |
| 02/01/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 28.00 | | 224,602.53 |
| 02/01/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 82.78 | | 224,685.31 |
| 02/01/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 136.83 | | 224,822.14 |
| 02/28/12 | | To Account #*********5467 | Transfer funds to Money Market | 9999-000 | | 200,000.00 | 24,822.14 |
| 02/28/12 | 11005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2011 FOR CASE #09-37217, Blanket Bond Premium; Bond #016026455 | 2300-000 | | 182.54 | 24,639.60 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 431.64 | 24,207.96 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.71 | 24,158.25 |
| 04/04/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 5.00 | | 24,163.25 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 47.85 | 24,115.40 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.36 | 24,061.04 |
| 06/26/12 | {24} | Forest Park Property LLC | Settlement for Fraudulent Transfer litigation (Eric Rothner) | 1241-000 | 10,000.00 | | 34,061.04 |

| | | | Subtotals : | | $10,832.07 | $206,632.07 | |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 09-37217-WRE | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|
| Case Name: | CARE CENTERS, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******54-65 - Checking Account |
| Taxpayer ID #: | **-***4609 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 07/08/15 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/26/12 | {24} | Eric A. Rothner | Settlement for Fraudulent Transfer litigation | 1241-000 | 27,000.00 | | 61,061.04 |
| 06/26/12 | {24} | Center Home Property | Settlement for Fraudulent Transfer litigation (Eric Rothner) | 1241-000 | 40,000.00 | | 101,061.04 |
| 06/26/12 | {24} | Eric A. Rothner | Settlement for Fraudulent Transfer litigation | 1241-000 | 80,000.00 | | 181,061.04 |
| 06/26/12 | {24} | Imperial Real Estate LLC | Settlement for Fraudulent Transfer litigation (Eric Rothner) | 1241-000 | 100,000.00 | | 281,061.04 |
| 06/26/12 | {24} | Applewood Property LLC | Settlement for Fraudulent Transfer litigation (Eric Rothner) | 1241-000 | 105,000.00 | | 386,061.04 |
| 06/26/12 | {24} | Hunter Acquisition LLC | Settlement for Fraudulent Transfer litigation (Eric Rothner) | 1241-000 | 120,000.00 | | 506,061.04 |
| 06/26/12 | {24} | Eric A. Rothner | Settlement for Fraudulent Transfer litigation | 1241-000 | 125,000.00 | | 631,061.04 |
| 06/26/12 | {24} | Eric A. Rothner | Settlement for Fraudulent Transfer litigation | 1241-000 | 137,500.00 | | 768,561.04 |
| 06/26/12 | {24} | Fairfax Health Care Properties LLC | Settlement for Fraudulent Transfer litigation (Eric Rothner) | 1241-000 | 150,000.00 | | 918,561.04 |
| 06/26/12 | {24} | Lemont Property  LLC | Settlement for Fraudulent Transfer litigation (Eric Rothner) | 1241-000 | 225,000.00 | | 1,143,561.04 |
| 06/26/12 | {24} | Washington Heights Property  LLC | Settlement for Fraudulent Transfer litigation (Eric Rothner) | 1241-000 | 410,000.00 | | 1,553,561.04 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 256.60 | 1,553,304.44 |
| 07/17/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 71.32 | | 1,553,375.76 |
| 07/25/12 | 11006 | Rufus Martin | Settlement on Claim No. 1 Personal Injury | 7100-000 | | 65,000.00 | 1,488,375.76 |
| 07/25/12 | 11007 | Ann Adams, Administrator Estate of Alberta Robinson | Settlement on Claim no. 4; Personal Injury | 7100-000 | | 40,000.00 | 1,448,375.76 |
| 07/25/12 | 11008 | Dorothy Brooks, Administrator Estate of Doris Rogers | Settlement Claim No. 5; Personal Injury | 7100-000 | | 40,000.00 | 1,408,375.76 |
| 07/25/12 | 11009 | Kerry Carter, Administrator Estate of Willie Mae Carter | Settlement Claim No. 6; Personal Injury | 7100-000 | | 40,000.00 | 1,368,375.76 |
| 07/25/12 | 11010 | Delorise Dancy Johnson, Administrator Estate of Stanley Thom | Settlement Claim No. 7; Personal Injury | 7100-000 | | 40,000.00 | 1,328,375.76 |
| 07/25/12 | 11011 | David Horslev, Administrator Estate of Annette Horslev | Settlement Claim No. 8; Personal Injury | 7100-000 | | 75,000.00 | 1,253,375.76 |
| 07/25/12 | 11012 | John E. Jackson, Administrator Estate Johnnie T. Marjorie Ja | Settlement Claim No. 9; Personal Injury | 7100-000 | | 40,000.00 | 1,213,375.76 |
| 07/25/12 | 11013 | Brenda Moore, Administrator Estate of Lula Moore | Settlement Claim No. 10; Personal Injury | 7100-000 | | 40,000.00 | 1,173,375.76 |
| 07/25/12 | 11014 | Carol Risley, Administrator Estate of | Settlement Claim No. 11; Personal Injury | 7100-000 | | 40,000.00 | 1,133,375.76 |

| | Subtotals : | $1,519,571.32 | $420,256.60 |
|---|---|---|---|

{} Asset reference(s)

Printed: 07/08/2015 03:27 PM    V.13.23

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 09-37217-WRE
**Case Name:** CARE CENTERS, INC.

**Taxpayer ID #:** **-***4609
**Period Ending:** 07/08/15

**Trustee:** EUGENE CRANE (330350)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******54-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Mandy Themer | | | | | |
| 07/26/12 | 11015 | Helen Terrell | Settlement Claim No. 12; Personal Injury | 7100-000 | | 150,000.00 | 983,375.76 |
| 07/26/12 | 11016 | Cynthia Wade, Administrator Estate of Luzella Roberts | Settlement Claim No. 13; Personal Injury | 7100-000 | | 40,000.00 | 943,375.76 |
| 07/26/12 | 11017 | Sandra Williams | Settlement Claim No. 14; Personal Injury | 7100-000 | | 40,000.00 | 903,375.76 |
| 07/26/12 | 11018 | Brenda Dawson,Administrator Estate of James Yearwood | Settlement Claim No. 15; Personal Injury | 7100-000 | | 40,000.00 | 863,375.76 |
| 07/26/12 | 11019 | Lilia Leivas, Administrator Estate of Lusiana Cano | Settlement Claim No. 16; Personal Injury | 7100-000 | | 40,000.00 | 823,375.76 |
| 07/26/12 | 11020 | James Nelson, Administrator Estate of Loretta Nelson | Settlement Claim No. 17; Personal Injury | 7100-000 | | 150,000.00 | 673,375.76 |
| 07/26/12 | 11021 | Bernard Wren, Administrator Estate of Maurice Wren | Settlement Claim No. 20; Personal Injury | 7100-000 | | 150,000.00 | 523,375.76 |
| 07/26/12 | 11022 | Marlene Huff | Settlement Claim No. 29; Personal Injury | 7100-000 | | 60,000.00 | 463,375.76 |
| 07/26/12 | 11023 | Caroline Smith, Administrator Estate of Nellie Smith | Settlement Claim No. 36; Personal Injury | 7100-000 | | 40,000.00 | 423,375.76 |
| 07/26/12 | 11024 | Linda Hyler, Administrator, Estate of Mary Jones | Settlement Claim No. 37; Personal Injury | 7100-000 | | 40,000.00 | 383,375.76 |
| 07/26/12 | 11025 | Jason Garti MD | Settlement Claim No. 41; Personal Injury | 7200-000 | | 10,000.00 | 373,375.76 |
| 07/26/12 | 11026 | Andrew T Decker | Settlement claim no. 42; reimbursement medical expenses | 7200-000 | | 137,500.00 | 235,875.76 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,395.26 | 232,480.50 |
| 08/08/12 | | From Account #*********5468 | Transfer funds and close account | 9999-000 | 98,966.15 | | 331,446.65 |
| 08/08/12 | 11027 | Figliulo & Silverman P.C. | Special Counsel Fees | 3210-600 | | 270,000.00 | 61,446.65 |
| 08/08/12 | 11028 | Figliulo & Silverman P.C. | Special Counsel Expenses | 3220-610 | | 65.65 | 61,381.00 |
| 08/20/12 | {25} | Treasurer of the State of Illinois | Illinois State Tax Refund for estate taxes year ended Dec. 2010 | 1224-000 | 76.89 | | 61,457.89 |
| 08/24/12 | {22} | Insurance Brokerage Antitrust Litigation | Second Distribution  of settlement | 1249-000 | 21.28 | | 61,479.17 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 681.59 | 60,797.58 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 319.82 | 60,477.76 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 167.39 | 60,310.37 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 123.58 | 60,186.79 |
| 12/24/12 | {24} | Eric or Gale Rothner | Settlement Funds from Rothner | 1241-000 | 150,000.00 | | 210,186.79 |
| 12/24/12 | {24} | Eric or Gale Rothner | Settlement Funds | 1241-000 | 100,000.00 | | 310,186.79 |
| 12/26/12 | 11029 | National Utility Review, LLC | Settlement on National Utility Review LLC Proof of Claim no. 34 | 7100-000 | | 100,000.00 | 210,186.79 |
| 12/27/12 | {17} | Judy Baar Topinka  Treasurer of the | Voucher payment Healthcare & Family | 1290-000 | 2.08 | | 210,188.87 |

Subtotals :          $349,066.40     $1,272,253.29

{} Asset reference(s)

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-37217-WRE | |
| Case Name: | CARE CENTERS, INC. | |
| Taxpayer ID #: | **-***4609 | |
| Period Ending: | 07/08/15 | |

| | |
|---|---|
| Trustee: | EUGENE CRANE (330350) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******54-65 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | State of Illinois | Services | | | | |
| 12/27/12 | {17} | Judy Baar Topinka  Treasurer of the<br>State of Illinois | Voucher payment Healthcare & Family<br>Services | 1290-000 | 7.16 | | 210,196.03 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 204.60 | 209,991.43 |
| 01/03/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033035088<br>20130103 | 9999-000 | | 209,991.43 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,111,892.74 | 2,111,892.74 | $0.00 |
| Less: Bank Transfers | 328,965.36 | 409,991.43 | |
| Subtotal | 1,782,927.38 | 1,701,901.31 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,782,927.38 | $1,701,901.31 | |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-37217-WRE |
| **Case Name:** | CARE CENTERS, INC. |
| **Taxpayer ID #:** | **-***4609 |
| **Period Ending:** | 07/08/15 |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****54-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | | From Account #*********5465 | Transfer funds to Money Market | 9999-000 | 200,000.00 | | 200,000.00 |
| 02/29/12 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 0.05 | | 200,000.05 |
| 02/29/12 | | To Account #*********5468 | Transfer funds to Money Market | 9999-000 | | 100,000.00 | 100,000.05 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 99,975.05 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 211.69 | 99,763.36 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.61 | 99,565.75 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 224.45 | 99,341.30 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.78 | 99,144.52 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 216.70 | 98,927.82 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 209.47 | 98,718.35 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 188.80 | 98,529.55 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.09 | 98,307.46 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 201.44 | 98,106.02 |
| 12/10/12 | 1001 | Foley Lardner LLP | Payment of claim per Court Order | 7100-000 | | 27,000.00 | 71,106.02 |
| 12/10/12 | 1002 | Charles J. Wilks Sr Admin of estate<br>Emma Lee Bennett | Payment of claim per Court Order | 7200-000 | | 60,000.00 | 11,106.02 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 162.98 | 10,943.04 |
| 01/03/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033035088<br>20130103 | 9999-000 | | 10,943.04 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 200,000.05 | 200,000.05 | $0.00 |
| Less: Bank Transfers | 200,000.00 | 110,943.04 | |
| **Subtotal** | 0.05 | 89,057.01 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.05** | **$89,057.01** | |

{} Asset reference(s)

Printed: 07/08/2015 03:27 PM    V.13.23

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-37217-WRE |
| **Case Name:** | CARE CENTERS, INC. |
| **Taxpayer ID #:** | **-***4609 |
| **Period Ending:** | 07/08/15 |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****54-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/12 | | From Account #*********5467 | Transfer funds to Money Market | 9999-000 | 100,000.00 | | 100,000.00 |
| 03/30/12 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.10 | | 100,000.10 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.08 | 99,802.02 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.69 | 99,604.33 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 224.54 | 99,379.79 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.85 | 99,182.94 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 216.79 | 98,966.15 |
| 08/08/12 | | To Account #*********5465 | Transfer funds and close account | 9999-000 | | 98,966.15 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 100,000.10 | 100,000.10 | $0.00 |
| Less: Bank Transfers | 100,000.00 | 98,966.15 | |
| **Subtotal** | 0.10 | 1,033.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.10 | $1,033.95 | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 09-37217-WRE
**Case Name:** CARE CENTERS, INC.

**Taxpayer ID #:** **-***4609
**Period Ending:** 07/08/15

**Trustee:** EUGENE CRANE (330350)
**Bank Name:** Rabobank, N.A.
**Account:** ******8265 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 209,991.43 | | 209,991.43 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 426.12 | 209,565.31 |
| 02/07/13 | 21030 | Select Medical Rehabilitation Services Inc | Settlement payment in full of claim no. 32 | 7100-000 | | 125,000.00 | 84,565.31 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 241.92 | 84,323.39 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.11 | 84,191.28 |
| 04/16/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 24.82 | | 84,216.10 |
| 04/16/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 40.65 | | 84,256.75 |
| 04/19/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 57.93 | | 84,314.68 |
| 04/19/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 115.71 | | 84,430.39 |
| 04/23/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 24.81 | | 84,455.20 |
| 04/23/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 36.96 | | 84,492.16 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.70 | 84,346.46 |
| 05/01/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 7.50 | | 84,353.96 |
| 05/01/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 53.48 | | 84,407.44 |
| 05/07/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 45.39 | | 84,452.83 |
| 05/07/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 231.68 | | 84,684.51 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.65 | 84,542.86 |
| 06/10/13 | {26} | AT&T | Refund of credit on Final Bill for AT&T | 1229-000 | 0.09 | | 84,542.95 |
| 06/10/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 25.01 | | 84,567.96 |
| 06/10/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 146.58 | | 84,714.54 |
| 06/17/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 5.40 | | 84,719.94 |
| 06/17/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 8.94 | | 84,728.88 |

Subtotals :  $210,816.38   $126,087.50

{} Asset reference(s)

Printed: 07/08/2015 03:27 PM   V.13.23

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 09-37217-WRE

**Case Name:** CARE CENTERS, INC.

**Taxpayer ID #:** **-***4609

**Period Ending:** 07/08/15

**Trustee:** EUGENE CRANE (330350)

**Bank Name:** Rabobank, N.A.

**Account:** ******8265 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 254.88 | | 84,983.76 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.12 | 84,855.64 |
| 07/08/13 | {26} | AT&T | Refund credit on bill for 708-236-0916 phone number | 1229-000 | 43.49 | | 84,899.13 |
| 07/17/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 168.37 | | 85,067.50 |
| 07/29/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 135.20 | | 85,202.70 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.34 | 85,051.36 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.72 | 84,913.64 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.93 | 84,780.71 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.07 | 84,629.64 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.97 | 84,501.67 |
| 12/02/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 29.55 | | 84,531.22 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.66 | 84,380.56 |
| 01/02/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 25.07 | | 84,405.63 |
| 01/02/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 386.84 | | 84,792.47 |
| 01/14/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 29.07 | | 84,821.54 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.89 | 84,679.65 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.96 | 84,551.69 |
| 03/07/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 25.07 | | 84,576.76 |
| 03/07/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 68.81 | | 84,645.57 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.39 | 84,513.18 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.95 | 84,367.23 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.61 | 84,230.62 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.86 | 84,098.76 |
| 07/21/14 | {24} | Eric Rothner/Brickyard Bank | Incoming Wire from Brickyard Bank - Eric Rothner to pay claim no. 33 | 1241-000 | 1,000,000.00 | | 1,084,098.76 |
| 07/24/14 | 21031 | Carol Schmidt & Julie Allen | Interim payment on Claim no. 33; per Court Order of July 15, 2014 | 7100-000 | | 1,000,000.00 | 84,098.76 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 629.31 | 83,469.45 |

Subtotals :  $1,001,166.35   $1,002,425.78

{} Asset reference(s)

Printed: 07/08/2015 03:27 PM   V.13.23

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-37217-WRE | | **Trustee:** | EUGENE CRANE (330350) | | |
| **Case Name:** | CARE CENTERS, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******8265 - Checking Account | | |
| **Taxpayer ID #:** | **-***4609 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 07/08/15 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,521.22 | 81,948.23 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,676.25 | 80,271.98 |
| 10/21/14 | {24} | Eric Rothner/Brickyard Bank | Incoming Wire from Brickyard Bank - Eric Rothner to pay claim no. 33 | 1241-000 | 500,000.00 | | 580,271.98 |
| 10/21/14 | 21032 | Carol Schmidt & Julie Allen | Interim payment on Claim no. 33; per Court Order of July 15, 2014 | 7100-000 | | 500,000.00 | 80,271.98 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.52 | 79,657.46 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 764.11 | 78,893.35 |
| 12/19/14 | {27} | Toyota Motor Corp. Economic Loss Settlement Administrator | Class Action Settlement In re: Toyota Motor Corp. liability litigation | 1249-000 | 87.69 | | 78,981.04 |
| 12/31/14 | {24} | Eric Rothner | Settlement on Schmidt Claim | 1241-000 | 500,000.00 | | 578,981.04 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 601.45 | 578,379.59 |
| 01/27/15 | {24} | Eric Rothner | Settlement Administrative Fees | 1241-000 | 125,000.00 | | 703,379.59 |
| 01/27/15 | 21033 | Carol Schmidt & Julie Allen | Final payment on Claim no. 33; per Court Order of July 15, 2014 | 7100-000 | | 500,000.00 | 203,379.59 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 811.21 | 202,568.38 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 549.88 | 202,018.50 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 326.16 | 201,692.34 |
| 04/08/15 | {24} | Eric Rothner | Final Settlement Payment | 1241-000 | 38,230.88 | | 239,923.22 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 343.77 | 239,579.45 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,375,301.30 | 2,135,721.85 | **$239,579.45** |
| Less: Bank Transfers | 209,991.43 | 0.00 | |
| **Subtotal** | 2,165,309.87 | 2,135,721.85 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,165,309.87** | **$2,135,721.85** | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-37217-WRE | | **Trustee:** | EUGENE CRANE (330350) | | |
| **Case Name:** | CARE CENTERS, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******8267 - Checking Account | | |
| **Taxpayer ID #:** | **-***4609 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 07/08/15 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 10,943.04 | | 10,943.04 |
| 02/07/13 | 11003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #09-37217, Blanket Bond Premium, Bond # 016026455 | 2300-000 | | 244.76 | 10,698.28 |
| 02/05/14 | 11004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2013 FOR CASE #09-37217, Blanket Bond Premium, Bond#016026455 | 2300-000 | | 87.45 | 10,610.83 |
| 02/19/15 | 11005 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #09-37217, Bond # 10BSBGR6291 | 2300-000 | | 62.61 | 10,548.22 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 10,943.04 | 394.82 | **$10,548.22** |
| Less: Bank Transfers | 10,943.04 | 0.00 | |
| **Subtotal** | **0.00** | **394.82** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$394.82** | |

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-37217-WRE |
| **Case Name:** | CARE CENTERS, INC. |
| **Taxpayer ID #:** | **-***4609 |
| **Period Ending:** | 07/08/15 |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8268 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 4,178,765.19 |
| Net Estate : | $4,178,765.19 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****54-65 | 230,527.79 | 528.58 | 0.00 |
| Checking # ****-******54-65 | 1,782,927.38 | 1,701,901.31 | 0.00 |
| Checking # ****-******54-67 | 0.05 | 89,057.01 | 0.00 |
| Checking # ****-******54-68 | 0.10 | 1,033.95 | 0.00 |
| Checking # ******8265 | 2,165,309.87 | 2,135,721.85 | 239,579.45 |
| Checking # ******8267 | 0.00 | 394.82 | 10,548.22 |
| Checking # ******8268 | 0.00 | 0.00 | 0.00 |
| | $4,178,765.19 | $3,928,637.52 | $250,127.67 |

{} Asset reference(s)

Printed: 07/08/2015 03:27 PM    V.13.23

Printed:  07/08/15 03:27 PM                                                                                                      Page: 1

# Claims Proposed Distribution

## Case:  09-37217-WRE    CARE CENTERS, INC.

**Case Balance:**    $250,127.67          **Total Proposed Payment:**    $250,127.67          **Remaining Balance:**    $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 25 -3 | VGM Financial Services | Secured | 734,171.66 | 0.00 | 0.00 | 0.00 | 0.00 | 250,127.67 |
| | **Claim Memo:**    Withdrawn per Creditor in 2011 | | | | | | | |
| 38 | Extended Care Consulting, LLC | Secured | 508,282.93 | 0.00 | 0.00 | 0.00 | 0.00 | 250,127.67 |
| | **Claim Memo:**    w/d | | | | | | | |
| 67 | American Honda Finance Corporation | Secured | 12,579.33 | 0.00 | 0.00 | 0.00 | 0.00 | 250,127.67 |
| | **Claim Memo:**    Claim w/d 12/28/2012 | | | | | | | |
| 68 | American Honda Finance Corporation | Secured | 21,163.71 | 0.00 | 0.00 | 0.00 | 0.00 | 250,127.67 |
| | **Claim Memo:**    Claim w/d 12/28/2012 | | | | | | | |
| 69 | American Honda Finance Corporation | Secured | 21,630.82 | 0.00 | 0.00 | 0.00 | 0.00 | 250,127.67 |
| | **Claim Memo:**    Claim w/d 12/28/2012 | | | | | | | |
| | Crane, Heyman, Simon, Welch & Clar | Admin Ch. 7 | 1,013.37 | 1,013.37 | 0.00 | 1,013.37 | 1,013.37 | 249,114.30 |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)> | | | | | | | |
| | Crane, Heyman, Simon, Welch & Clar | Admin Ch. 7 | 57,222.00 | 57,222.00 | 0.00 | 57,222.00 | 57,222.00 | 191,892.30 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | EUGENE CRANE | Admin Ch. 7 | 148,595.34 | 148,595.34 | 0.00 | 148,595.34 | 148,595.34 | 43,296.96 |
| | <2100-00   Trustee Compensation> | | | | | | | |
| | **Claim Memo:**    [Updated by Surplus to Debtor Report based on Net Estate Value: 4178177.90] | | | | | | | |
| | Figliulo & Silverman,P.C. | Admin Ch. 7 | 96.67 | 96.67 | 0.00 | 96.67 | 96.67 | 43,200.29 |
| | <3220-61   Special Counsel for Trustee Expenses> | | | | | | | |
| | Figliulo & Silverman,P.C. | Admin Ch. 7 | 30,000.00 | 30,000.00 | 0.00 | 30,000.00 | 30,000.00 | 13,200.29 |
| | <3210-60   Special Counsel for Trustee Fees> | | | | | | | |
| | Popowcer Katten, Ltd. | Admin Ch. 7 | 12,613.00 | 12,613.00 | 0.00 | 12,613.00 | 12,613.00 | 587.29 |
| | <3410-00   Accountant for Trustee Fees (Other Firm)> | | | | | | | |
| 1 | Rufus Martin | Unsecured | 500,000.00 | 65,000.00 | 65,000.00 | 0.00 | 0.00 | 587.29 |
| 2 | Rufus Martin | Unsecured | 500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Withdrawn per Court Order 07/25/2012 | | | | | | | |
| 3 | Rufus Martin | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Withdrawn per Court Order 07/25/2012 | | | | | | | |
| 4 | Ann Adams | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 5 | Dorothy Brooks | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 6 | Kerry Carter | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 7 | Dolorise Dancy Johnson | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 8 | David Horsley | Unsecured | 0.00 | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 587.29 |
| 9 | John E. Jackson | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |

Printed: 07/08/15 03:27 PM

# Claims Proposed Distribution

## Case:  09-37217-WRE    CARE CENTERS, INC.

**Case Balance:**    $250,127.67        **Total Proposed Payment:**    $250,127.67        **Remaining Balance:**    $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 10 | Brenda Moore | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 11 | Carol Risley | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 12 | Helen Terrell | Unsecured | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.00 | 587.29 |
| 13 | Cynthia Wade | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 14 | Sandra Williams | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 15 | Brenda Dawson | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 16 | Lilia Leivas | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 17 | James Nelson | Unsecured | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.00 | 587.29 |
| 18 | Gwendolyn Whorley | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 19 | Juanita Ballenger | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 20 | Bernard Wren | Unsecured | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 0.00 | 587.29 |
| 21 -2 | Foley Lardner LLP | Unsecured | 66,637.31 | 27,000.00 | 27,000.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Reduced and allowed per Court Order 11/06/2012 in the sum of $27,000 | | | | | | | | |
| 22 | General Electric Capital Corporation | Unsecured | 2,168.04 | 0.00 | | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    WIthdrawn 12/17/2014 | | | | | | | | |
| 23 | General Electric Capital Corporation | Unsecured | 1,123.84 | 0.00 | | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Withdrawn 12/17/2014 | | | | | | | | |
| 24 | Susanna Castaneda | Unsecured | 3,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Withdrawn 01/27/2015 | | | | | | | | |
| 26 | Donna Singleton | Unsecured | 500.00 | 0.00 | | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    withdrawn 01/27/2015 | | | | | | | | |
| 27 -2 | Earnestine Watson, Adm of Estate of William Sloan | Unsecured | 6,500,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Disallowed by Court Order 04/27/2011 | | | | | | | | |
| 28 | Lessie Wooden & Issac Wooden | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Withdrawn on 02/27/2012 | | | | | | | | |
| 29 | Marlene Huff | Unsecured | 0.00 | 60,000.00 | 60,000.00 | 0.00 | 0.00 | 587.29 |
| 30 | Estate of Pearlie Thomas | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Withdrawn on 01/02/2015 | | | | | | | | |
| 31 | Eric Rothner | Unsecured | 68,096.26 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Withdrawn 12/17/2014 | | | | | | | | |
| 32 | Select Medical Rehabilitation Services Inc | Unsecured | 639,922.84 | 125,000.00 | 125,000.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Allowed in the sum of $125,000 per Court Order 11/06/2012 | | | | | | | | |
| 33 | Carol Schmidt & Julie Allen | Unsecured | 8,000,000.00 | 2,000,000.00 | 2,000,000.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**    Objection was filed by Eric Rothner, status hg 06-11-2014, 10am | | | | | | | | |
| | Claim settled for $2 million per Court Order 07/15/2014; objections mooted | | | | | | | | |

Printed:  07/08/15 03:27 PM                                                                      Page:  3

## Claims Proposed Distribution

### Case:   09-37217-WRE    CARE CENTERS, INC.

**Case Balance:**    $250,127.67        **Total Proposed Payment:**    $250,127.67        **Remaining Balance:**        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|----------------|--------------|---------------|------------------|-----------------|
| 34 | National Utility Review, LLC | Unsecured | 811,901.34 | 100,000.00 | 100,000.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**   CLaim modified by Court Order on 12/26/2012 | | | | | | | |
| 35 | Chester & Travis Marks | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**   Withdrawn by creditor 01/16/2015 | | | | | | | |
| 36 | Caroline Smith | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 37 | Linda Hyler | Unsecured | 0.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 587.29 |
| 39 -2 | Eric Rothner | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 40 | Eric Rothner | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 41 | Jason Garti MD | Unsecured | 0.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 587.29 |
| 42 | Andrew T Decker | Unsecured | 349,703.00 | 137,500.00 | 137,500.00 | 0.00 | 0.00 | 587.29 |
| 43 | Bank of America Leasing | Unsecured | 18,615.58 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**   w/d 1/22/2015 | | | | | | | |
| 44 | BankFinancial, FSB c/o Christopher Keating | Unsecured | 1,026,929.68 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**   Claim w/d 12/28/2012 | | | | | | | |
| 45 | Charles J. Wilks Sr Admin of estate Emma Lee Bennett | Unsecured | 300,000.00 | 60,000.00 | 60,000.00 | 0.00 | 0.00 | 587.29 |
| | **Claim Memo:**   TO be paid at reduced amount of $60,000 per COurt Order 11/06/2012 | | | | | | | |
| 46 | General Electric Capital Corporation | Unsecured | 678.13 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 47 | General Electric Capital Corporation | Unsecured | 2,088.76 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 48 | General Electric Capital Corporation | Unsecured | 3,170.35 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 49 | General Electric Capital Corporation | Unsecured | 1,423.64 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 50 | General Electric Capital Corporation | Unsecured | 4,093.56 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 51 | General Electric Capital Corporation | Unsecured | 6,323.42 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 52 | General Electric Capital Corporation | Unsecured | 10,041.71 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 53 | General Electric Capital Corporation | Unsecured | 1,403.13 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 54 | General Electric Capital Corporation | Unsecured | 893.82 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 55 | General Electric Capital Corporation | Unsecured | 3,756.68 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 56 | General Electric Capital Corporation | Unsecured | 1,971.86 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |

Printed: 07/08/15 03:27 PM

Page: 4

## Claims Proposed Distribution

### Case: 09-37217-WRE   CARE CENTERS, INC.

**Case Balance:** $250,127.67      **Total Proposed Payment:** $250,127.67      **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 57 | General Electric Capital Corporation | Unsecured | 1,700.18 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 58 | General Electric Capital Corporation | Unsecured | 1,087.36 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 59 | General Electric Capital Corporation | Unsecured | 1,676.00 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 60 | General Electric Capital Corporation | Unsecured | 4,976.60 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 61 | General Electric Capital Corporation | Unsecured | 4,311.73 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 62 | General Electric Capital Corporation | Unsecured | 2,219.18 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 63 | General Electric Capital Corporation | Unsecured | 7,884.23 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 64 | General Electric Capital Corporation | Unsecured | 1,446.13 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 65 | General Electric Capital Corporation | Unsecured | 7,007.77 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| 66 | General Electric Capital Corporation | Unsecured | 708.60 | 0.00 | 0.00 | 0.00 | 0.00 | 587.29 |
| SURPLUS | CARE CENTERS, INC. | Unsecured | 587.29 | 587.29 | 0.00 | 587.29 | 587.29 | 0.00 |

**Total for Case 09-37217 :**   $23,402,416.85   $3,879,627.67   $3,629,500.00   $250,127.67   $250,127.67

### CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| Total Administrative Claims : | $249,540.38 | $249,540.38 | $0.00 | $249,540.38 | 100.000000% |
| Total Secured Claims : | $1,297,828.45 | $0.00 | $0.00 | $0.00 | 0.000000% |
| Total Unsecured Claims : | $21,855,048.02 | $3,630,087.29 | $3,629,500.00 | $587.29 | 100.000000% |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-37217-WRE
Case Name: CARE CENTERS, INC.
Trustee Name: EUGENE CRANE

| | **Balance on hand:** | $ | 250,127.67 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 25 -3 | VGM Financial Services | 734,171.66 | 0.00 | 0.00 | 0.00 |
| 38 | Extended Care Consulting, LLC | 508,282.93 | 0.00 | 0.00 | 0.00 |
| 67 | American Honda Finance Corporation | 12,579.33 | 0.00 | 0.00 | 0.00 |
| 68 | American Honda Finance Corporation | 21,163.71 | 0.00 | 0.00 | 0.00 |
| 69 | American Honda Finance Corporation | 21,630.82 | 0.00 | 0.00 | 0.00 |

| | Total to be paid to secured creditors: | $ | 0.00 |
| | Remaining balance: | $ | 250,127.67 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - EUGENE CRANE | 148,595.34 | 0.00 | 148,595.34 |
| Attorney for Trustee, Fees - Crane, Heyman, Simon, Welch & Clar | 57,222.00 | 0.00 | 57,222.00 |
| Attorney for Trustee, Expenses - Crane, Heyman, Simon, Welch & Clar | 1,013.37 | 0.00 | 1,013.37 |
| Accountant for Trustee, Fees - Popowcer Katten, Ltd. | 12,613.00 | 0.00 | 12,613.00 |
| Other Fees: Figliulo & Silverman,P.C. | 30,000.00 | 0.00 | 30,000.00 |
| Other Expenses: Figliulo & Silverman,P.C. | 96.67 | 0.00 | 96.67 |

| | Total to be paid for chapter 7 administration expenses: | $ | 249,540.38 |
| | Remaining balance: | $ | 587.29 |

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

| | | | |
|---|---|---|---|
| Total to be paid for prior chapter administrative expenses: | $ | | 0.00 |
| Remaining balance: | $ | | 587.29 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| Total to be paid for priority claims: | $ | | 0.00 |
| Remaining balance: | $ | | 587.29 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 3,422,000.00 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Rufus Martin | 65,000.00 | 65,000.00 | 0.00 |
| 2 | Rufus Martin | 0.00 | 0.00 | 0.00 |
| 3 | Rufus Martin | 0.00 | 0.00 | 0.00 |
| 4 | Ann Adams | 40,000.00 | 40,000.00 | 0.00 |
| 5 | Dorothy Brooks | 40,000.00 | 40,000.00 | 0.00 |
| 6 | Kerry Carter | 40,000.00 | 40,000.00 | 0.00 |
| 7 | Dolorise Dancy Johnson | 40,000.00 | 40,000.00 | 0.00 |
| 8 | David Horslev | 75,000.00 | 75,000.00 | 0.00 |
| 9 | John E. Jackson | 40,000.00 | 40,000.00 | 0.00 |
| 10 | Brenda Moore | 40,000.00 | 40,000.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 11 | Carol Risley | 40,000.00 | 40,000.00 | 0.00 |
| 12 | Helen Terrell | 150,000.00 | 150,000.00 | 0.00 |
| 13 | Cynthia Wade | 40,000.00 | 40,000.00 | 0.00 |
| 14 | Sandra Williams | 40,000.00 | 40,000.00 | 0.00 |
| 15 | Brenda Dawson | 40,000.00 | 40,000.00 | 0.00 |
| 16 | Lilia Leivas | 40,000.00 | 40,000.00 | 0.00 |
| 17 | James Nelson | 150,000.00 | 150,000.00 | 0.00 |
| 18 | Gwendolyn Whorley | 0.00 | 0.00 | 0.00 |
| 19 | Juanita Ballenger | 0.00 | 0.00 | 0.00 |
| 20 | Bernard Wren | 150,000.00 | 150,000.00 | 0.00 |
| 21 -2 | Foley Lardner LLP | 27,000.00 | 27,000.00 | 0.00 |
| 22 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 23 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 24 | Susanna Castaneda | 0.00 | 0.00 | 0.00 |
| 26 | Donna Singleton | 0.00 | 0.00 | 0.00 |
| 27 -2 | Earnestine Watson, Adm of Estate of William Sloan | 0.00 | 0.00 | 0.00 |
| 28 | Lessie Wooden & Issac Wooden | 0.00 | 0.00 | 0.00 |
| 29 | Marlene Huff | 60,000.00 | 60,000.00 | 0.00 |
| 30 | Estate of Pearlie Thomas | 0.00 | 0.00 | 0.00 |
| 31 | Eric Rothner | 0.00 | 0.00 | 0.00 |
| 32 | Select Medical Rehabilitation Services Inc | 125,000.00 | 125,000.00 | 0.00 |
| 33 | Carol Schmidt & Julie Allen | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 34 | National Utility Review, LLC | 100,000.00 | 100,000.00 | 0.00 |
| 35 | Chester & Travis Marks | 0.00 | 0.00 | 0.00 |
| 36 | Caroline Smith | 40,000.00 | 40,000.00 | 0.00 |
| 37 | Linda Hyler | 40,000.00 | 40,000.00 | 0.00 |
| 39 -2 | Eric Rothner | 0.00 | 0.00 | 0.00 |
| 40 | Eric Rothner | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 587.29

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $ 207,500.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 41 | Jason Garti MD | 10,000.00 | 10,000.00 | 0.00 |
| 42 | Andrew T Decker | 137,500.00 | 137,500.00 | 0.00 |
| 43 | Bank of America Leasing | 0.00 | 0.00 | 0.00 |
| 44 | BankFinancial, FSB c/o Christopher Keating | 0.00 | 0.00 | 0.00 |
| 45 | Charles J. Wilks Sr Admin of estate Emma Lee Bennett | 60,000.00 | 60,000.00 | 0.00 |
| 46 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 47 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 48 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 49 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 50 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 51 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 52 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 53 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 54 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 55 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 56 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 57 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 58 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 59 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 60 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 61 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 62 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 63 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 64 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| 65 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 66 | General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 587.29 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 587.29 |

The amount of surplus returned to the debtor after payment of all claims and interest is $ 587.29.

**UST Form 101-7-TFR (05/1/2011)**