# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: CARE CENTERS, INC. | § Case No. 09-37217-WRE |
| | § |
| | § |
| Debtor(s) | § |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

EUGENE CRANE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $125,500.00<br>*(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distribution to Claimants:$3,629,500.00 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration:$545,753.40 | |

3)  Total gross receipts of $   4,178,765.19   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        3,511.79   (see **Exhibit 2**), yielded net receipts of  $4,175,253.40 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $14,195,702.14 | $1,297,828.45 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 548,677.90 | 545,752.90 | 545,753.40 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 21,007,077.93 | 21,854,460.73 | 3,629,500.00 | 3,629,500.00 |
| **TOTAL DISBURSEMENTS** | $35,202,780.07 | $23,700,967.08 | $4,175,252.90 | $4,175,253.40 |

4) This case was originally filed under Chapter 7 on October 06, 2009. The case was pending for 73 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/19/2015          By: /s/EUGENE CRANE
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BlueCross BlueShield Insurance payments | 1290-000 | 230,414.45 |
| Budget Rental Car Award Earnings | 1290-000 | 36.00 |
| Toshiba America Business Solutions Refund | 1290-000 | 14.93 |
| IL Health & Family Services Vouchers | 1290-000 | 4,042.76 |
| State Farm Auto Refunds | 1290-000 | 83.67 |
| Northern Indiana Public Service Refunds | 1290-000 | 41.18 |
| Great America Leasing Corp. Refunds | 1290-000 | 90.42 |
| Bank of America Auto Lien Refund | 1290-000 | 41.01 |
| Insurance Brokerage Antitrust Settlement | 1249-000 | 87.83 |
| Ally payoff overage | 1290-000 | 820.68 |
| Fraudulent Transfer Litigation | 1241-000 | 3,942,730.88 |
| State of IL Tax Refund | 1224-000 | 76.89 |
| AT&T Refund | 1229-000 | 43.58 |
| Toyota Motor Corp. Class Action Lawsuit | 1249-000 | 87.69 |
| Interest Income | 1270-000 | 153.22 |
| **TOTAL GROSS RECEIPTS** | | **$4,178,765.19** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Eric Rothner | Dividend paid 100.00% on 3511.79; Claim# SURPLUS; Filed: $587.29; Reference: | 8200-002 | 3,511.79 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$3,511.79** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25 -3 | VGM Financial Services | 4210-000 | 530,640.02 | 734,171.66 | 0.00 | 0.00 |
| 38 | Extended Care Consulting, LLC | 4800-000 | N/A | 508,282.93 | 0.00 | 0.00 |
| 67 | American Honda Finance Corporation | 4800-000 | 12,572.59 | 12,579.33 | 0.00 | 0.00 |
| 68 | American Honda Finance Corporation | 4800-000 | N/A | 21,163.71 | 0.00 | 0.00 |
| 69 | American Honda Finance Corporation | 4800-000 | N/A | 21,630.82 | 0.00 | 0.00 |
| NOTFILED | GMAC | 4110-000 | 16,231.50 | N/A | N/A | 0.00 |
| NOTFILED | HFG Healthco-Four LLC | 4110-000 | 13,128,551.82 | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Ryl-Kuchar c/o David L. Lee, Esq. | 4110-000 | 423,512.00 | N/A | N/A | 0.00 |
| NOTFILED | First Bank & Trust | 4110-000 | 17,144.49 | N/A | N/A | 0.00 |
| NOTFILED | GMAC | 4110-000 | 17,534.94 | N/A | N/A | 0.00 |
| NOTFILED | Acura Financial Services | 4110-000 | 21,173.02 | N/A | N/A | 0.00 |
| NOTFILED | Acura Financial Services | 4110-000 | 21,648.72 | N/A | N/A | 0.00 |
| NOTFILED | GMAC | 4110-000 | 6,693.04 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $14,195,702.14 | $1,297,828.45 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EUGENE CRANE | 2100-000 | N/A | 148,595.34 | 148,595.34 | 148,595.34 |
| Crane, Heyman, Simon, Welch & Clar | 3110-000 | N/A | 57,222.00 | 54,297.00 | 54,297.50 |
| Crane, Heyman, Simon, Welch & Clar | 3120-000 | N/A | 1,013.37 | 1,013.37 | 1,013.37 |
| Figliulo & Silverman,P.C. | 3210-600 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Figliulo & Silverman,P.C. | 3220-610 | N/A | 96.67 | 96.67 | 96.67 |
| Popowcer Katten, Ltd. | 3410-000 | N/A | 12,613.00 | 12,613.00 | 12,613.00 |
| Toomey Reporting, Inc. | 3991-000 | N/A | 528.58 | 528.58 | 528.58 |
| Toomey Reporting, Inc. | 3991-000 | N/A | 1,012.15 | 1,012.15 | 1,012.15 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 184.60 | 184.60 | 184.60 |
| The Bank of New York Mellon | 2600-000 | N/A | 363.88 | 363.88 | 363.88 |
| The Bank of New York Mellon | 2600-000 | N/A | 521.34 | 521.34 | 521.34 |

| | | | | | |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | N/A | 472.78 | 472.78 | 472.78 |
| Illinois Department of Revenue | 2820-000 | N/A | 3,958.00 | 3,958.00 | 3,958.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 456.42 | 456.42 | 456.42 |
| The Bank of New York Mellon | 2600-000 | N/A | 496.71 | 496.71 | 496.71 |
| The Bank of New York Mellon | 2600-000 | N/A | 463.08 | 463.08 | 463.08 |
| The Bank of New York Mellon | 2600-000 | N/A | 491.76 | 491.76 | 491.76 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 182.54 | 182.54 | 182.54 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 431.64 | 431.64 | 431.64 |
| The Bank of New York Mellon | 2600-000 | N/A | 49.71 | 49.71 | 49.71 |
| The Bank of New York Mellon | 2600-000 | N/A | 198.08 | 198.08 | 198.08 |
| The Bank of New York Mellon | 2600-000 | N/A | 211.69 | 211.69 | 211.69 |
| The Bank of New York Mellon | 2600-000 | N/A | 47.85 | 47.85 | 47.85 |
| The Bank of New York Mellon | 2600-000 | N/A | 197.69 | 197.69 | 197.69 |
| The Bank of New York Mellon | 2600-000 | N/A | 197.61 | 197.61 | 197.61 |
| The Bank of New York Mellon | 2600-000 | N/A | 224.45 | 224.45 | 224.45 |
| The Bank of New York Mellon | 2600-000 | N/A | 54.36 | 54.36 | 54.36 |
| The Bank of New York Mellon | 2600-000 | N/A | 224.54 | 224.54 | 224.54 |
| The Bank of New York Mellon | 2600-000 | N/A | 256.60 | 256.60 | 256.60 |
| The Bank of New York Mellon | 2600-000 | N/A | 196.78 | 196.78 | 196.78 |
| The Bank of New York Mellon | 2600-000 | N/A | 196.85 | 196.85 | 196.85 |
| The Bank of New York Mellon | 2600-000 | N/A | 216.79 | 216.79 | 216.79 |
| The Bank of New York Mellon | 2600-000 | N/A | 216.70 | 216.70 | 216.70 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,395.26 | 3,395.26 | 3,395.26 |
| Figliulo & Silverman P.C. | 3210-600 | N/A | 270,000.00 | 270,000.00 | 270,000.00 |
| Figliulo & Silverman P.C. | 3220-610 | N/A | 65.65 | 65.65 | 65.65 |
| The Bank of New York Mellon | 2600-000 | N/A | 681.59 | 681.59 | 681.59 |
| The Bank of New York Mellon | 2600-000 | N/A | 209.47 | 209.47 | 209.47 |
| The Bank of New York Mellon | 2600-000 | N/A | 188.80 | 188.80 | 188.80 |
| The Bank of New York Mellon | 2600-000 | N/A | 319.82 | 319.82 | 319.82 |
| The Bank of New York Mellon | 2600-000 | N/A | 222.09 | 222.09 | 222.09 |
| The Bank of New York Mellon | 2600-000 | N/A | 167.39 | 167.39 | 167.39 |
| The Bank of New York Mellon | 2600-000 | N/A | 201.44 | 201.44 | 201.44 |
| The Bank of New York Mellon | 2600-000 | N/A | 123.58 | 123.58 | 123.58 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | N/A | 204.60 | 204.60 | 204.60 |
| The Bank of New York Mellon | 2600-000 | N/A | 162.98 | 162.98 | 162.98 |
| Rabobank, N.A. | 2600-000 | N/A | 426.12 | 426.12 | 426.12 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 244.76 | 244.76 | 244.76 |
| Rabobank, N.A. | 2600-000 | N/A | 241.92 | 241.92 | 241.92 |
| Rabobank, N.A. | 2600-000 | N/A | 132.11 | 132.11 | 132.11 |
| Rabobank, N.A. | 2600-000 | N/A | 145.70 | 145.70 | 145.70 |
| Rabobank, N.A. | 2600-000 | N/A | 141.65 | 141.65 | 141.65 |
| Rabobank, N.A. | 2600-000 | N/A | 128.12 | 128.12 | 128.12 |
| Rabobank, N.A. | 2600-000 | N/A | 151.34 | 151.34 | 151.34 |
| Rabobank, N.A. | 2600-000 | N/A | 137.72 | 137.72 | 137.72 |
| Rabobank, N.A. | 2600-000 | N/A | 132.93 | 132.93 | 132.93 |
| Rabobank, N.A. | 2600-000 | N/A | 151.07 | 151.07 | 151.07 |
| Rabobank, N.A. | 2600-000 | N/A | 127.97 | 127.97 | 127.97 |
| Rabobank, N.A. | 2600-000 | N/A | 150.66 | 150.66 | 150.66 |
| Rabobank, N.A. | 2600-000 | N/A | 141.89 | 141.89 | 141.89 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 87.45 | 87.45 | 87.45 |
| Rabobank, N.A. | 2600-000 | N/A | 127.96 | 127.96 | 127.96 |
| Rabobank, N.A. | 2600-000 | N/A | 132.39 | 132.39 | 132.39 |
| Rabobank, N.A. | 2600-000 | N/A | 145.95 | 145.95 | 145.95 |
| Rabobank, N.A. | 2600-000 | N/A | 136.61 | 136.61 | 136.61 |
| Rabobank, N.A. | 2600-000 | N/A | 131.86 | 131.86 | 131.86 |
| Rabobank, N.A. | 2600-000 | N/A | 629.31 | 629.31 | 629.31 |
| Rabobank, N.A. | 2600-000 | N/A | 1,521.22 | 1,521.22 | 1,521.22 |
| Rabobank, N.A. | 2600-000 | N/A | 1,676.25 | 1,676.25 | 1,676.25 |
| Rabobank, N.A. | 2600-000 | N/A | 614.52 | 614.52 | 614.52 |
| Rabobank, N.A. | 2600-000 | N/A | 764.11 | 764.11 | 764.11 |
| Rabobank, N.A. | 2600-000 | N/A | 601.45 | 601.45 | 601.45 |
| Rabobank, N.A. | 2600-000 | N/A | 811.21 | 811.21 | 811.21 |
| Arthur B. Levine Company | 2300-000 | N/A | 62.61 | 62.61 | 62.61 |
| Rabobank, N.A. | 2600-000 | N/A | 549.88 | 549.88 | 549.88 |
| Rabobank, N.A. | 2600-000 | N/A | 326.16 | 326.16 | 326.16 |
| Rabobank, N.A. | 2600-000 | N/A | 343.77 | 343.77 | 343.77 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $548,677.90 | $545,752.90 | $545,753.40 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | Illinois Dept. of Employment Security Benefit Paym | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service Centralized Insolvency Op | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Rufus Martin | 7100-000 | unknown | 500,000.00 | 65,000.00 | 65,000.00 |
| 2 | Rufus Martin | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 3 | Rufus Martin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 4 | Ann Adams | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 5 | Dorothy Brooks | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 6 | Kerry Carter | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 7 | Dolorise Dancy Johnson | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 8 | David Horslev | 7100-000 | unknown | N/A | 75,000.00 | 75,000.00 |
| 9 | John E. Jackson | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 10 | Brenda Moore | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 11 | Carol Risley | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 12 | Helen Terrell | 7100-000 | unknown | N/A | 150,000.00 | 150,000.00 |
| 13 | Cynthia Wade | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| # | Claimant | Code | | | | |
|---|---|---|---|---|---|---|
| 14 | Sandra Williams | 7100-000 | N/A | N/A | 40,000.00 | 40,000.00 |
| 15 | Brenda Dawson | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 16 | Lilia Leivas | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 17 | James Nelson | 7100-000 | unknown | N/A | 150,000.00 | 150,000.00 |
| 18 | Gwendolyn Whorley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 19 | Juanita Ballenger | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 20 | Bernard Wren | 7100-000 | unknown | N/A | 150,000.00 | 150,000.00 |
| 21 -2 | Foley Lardner LLP | 7100-000 | 0.00 | 66,637.31 | 27,000.00 | 27,000.00 |
| 22 | General Electric Capital Corporation | 7100-000 | unknown | 2,168.04 | 0.00 | 0.00 |
| 23 | General Electric Capital Corporation | 7100-000 | N/A | 1,123.84 | 0.00 | 0.00 |
| 24 | Susanna Castaneda | 7100-000 | 0.00 | 3,000,000.00 | 0.00 | 0.00 |
| 26 | Donna Singleton | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 27 -2 | Earnestine Watson, Adm of Estate of William Sloan | 7100-000 | unknown | 6,500,000.00 | 0.00 | 0.00 |
| 28 | Lessie Wooden & Issac Wooden | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 29 | Marlene Huff | 7100-000 | unknown | N/A | 60,000.00 | 60,000.00 |
| 30 | Estate of Pearlie Thomas | 7100-000 | unknown | N/A | N/A | 0.00 |
| 31 | Eric Rothner | 7100-000 | 20,924,605.84 | 68,096.26 | 0.00 | 0.00 |
| 32 | Select Medical Rehabilitation Services Inc | 7100-000 | N/A | 639,922.84 | 125,000.00 | 125,000.00 |
| 33 | Carol Schmidt & Julie Allen | 7100-000 | unknown | 8,000,000.00 | 2,000,000.00 | 2,000,000.00 |
| 34 | National Utility Review, LLC | 7100-000 | unknown | 811,901.34 | 100,000.00 | 100,000.00 |
| 35 | Chester & Travis Marks | 7100-000 | unknown | N/A | N/A | 0.00 |
| 36 | Caroline Smith | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 37 | Linda Hyler | 7100-000 | unknown | N/A | 40,000.00 | 40,000.00 |
| 39 -2 | Eric Rothner | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 40 | Eric Rothner | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 41 | Jason Garti MD | 7200-000 | N/A | N/A | 10,000.00 | 10,000.00 |
| 42 | Andrew T Decker | 7200-000 | N/A | 349,703.00 | 137,500.00 | 137,500.00 |
| 43 | Bank of America Leasing | 7200-000 | 10,604.76 | 18,615.58 | 0.00 | 0.00 |
| 44 | BankFinancial, FSB c/o Christopher Keating | 7200-000 | N/A | 1,026,929.68 | 0.00 | 0.00 |
| 45 | Charles J. Wilks Sr Admin of estate Emma Lee Bennett | 7200-000 | N/A | 300,000.00 | 60,000.00 | 60,000.00 |
| 46 | General Electric Capital Corporation | 7200-000 | N/A | 678.13 | 0.00 | 0.00 |
| 47 | General Electric Capital Corporation | 7200-000 | N/A | 2,088.76 | 0.00 | 0.00 |
| 48 | General Electric Capital Corporation | 7200-000 | N/A | 3,170.35 | 0.00 | 0.00 |
| 49 | General Electric Capital Corporation | 7200-000 | N/A | 1,423.64 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 50 | General Electric Capital Corporation | 7200-000 | N/A | 4,093.56 | 0.00 | 0.00 |
| 51 | General Electric Capital Corporation | 7200-000 | N/A | 6,323.42 | 0.00 | 0.00 |
| 52 | General Electric Capital Corporation | 7200-000 | N/A | 10,041.71 | 0.00 | 0.00 |
| 53 | General Electric Capital Corporation | 7200-000 | N/A | 1,403.13 | 0.00 | 0.00 |
| 54 | General Electric Capital Corporation | 7200-000 | N/A | 893.82 | 0.00 | 0.00 |
| 55 | General Electric Capital Corporation | 7200-000 | N/A | 3,756.68 | 0.00 | 0.00 |
| 56 | General Electric Capital Corporation | 7200-000 | N/A | 1,971.86 | 0.00 | 0.00 |
| 57 | General Electric Capital Corporation | 7200-000 | N/A | 1,700.18 | 0.00 | 0.00 |
| 58 | General Electric Capital Corporation | 7200-000 | N/A | 1,087.36 | 0.00 | 0.00 |
| 59 | General Electric Capital Corporation | 7200-000 | N/A | 1,676.00 | 0.00 | 0.00 |
| 60 | General Electric Capital Corporation | 7200-000 | N/A | 4,976.60 | 0.00 | 0.00 |
| 61 | General Electric Capital Corporation | 7200-000 | N/A | 4,311.73 | 0.00 | 0.00 |
| 62 | General Electric Capital Corporation | 7200-000 | N/A | 2,219.18 | 0.00 | 0.00 |
| 63 | General Electric Capital Corporation | 7200-000 | N/A | 7,884.23 | 0.00 | 0.00 |
| 64 | General Electric Capital Corporation | 7200-000 | N/A | 1,446.13 | 0.00 | 0.00 |
| 65 | General Electric Capital Corporation | 7200-000 | N/A | 7,007.77 | 0.00 | 0.00 |
| 66 | General Electric Capital Corporation | 7200-000 | N/A | 708.60 | 0.00 | 0.00 |
| NOTFILED | Mark Castanada Administrator Estate of Theresa Mar | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marcus White c/o Cooney and Conway | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | National Utility Review, LLC c/o Chris Leng - Regi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Norala Woods c/o Kralovec, Jambois & Schwartz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nora Pina Administrator Estate of Soledad Vargas c | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Postalia Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Oce Financial Services,Inc. c/o CT Corporation Sys | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Linda Geddes Administrator Estate of Cedia Cook c/ | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brande Massey Adm. Estate of Shirley Massey c/o Sl | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sandra Williams Plenary Guardian Estate of Marie T | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brooks, Pierce, McLendon, Humphrey & Leonard | 7100-000 | 2,491.52 | N/A | N/A | 0.00 |
| NOTFILED | Avalon Rehabilitation & Healthcare LLC Hall, Rende | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Care Centers Building, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ashman & Stein | 7100-000 | 69,375.81 | N/A | N/A | 0.00 |
| NOTFILED | Grand Park Management Corp. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frances Jackson Administrator Estate of | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeglett Byrd c/o Kralovec Jambois & Schwartz | 7100-000 | unknown | N/A | N/A | 0.00 |

| NOTFILED | Hunter Management, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lasharon Smith Administrator Estate of Dorothy Cou | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Great America Leasing | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vernell Robinson Administrator Estate of | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vanessa Muhammad c/o Kralovec Jambois & Schwartz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tracie Sullivan Administrator Estate | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Toshiba America Information Systems, Inc | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $21,007,077.93 | $21,854,460.73 | $3,629,500.00 | $3,629,500.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-37217-WRE

**Case Name:** CARE CENTERS, INC.

**Trustee:** (330350)    EUGENE CRANE

**Filed (f) or Converted (c):** 10/06/09 (f)

**§341(a) Meeting Date:** 11/17/09

**Period Ending:** 10/19/15

**Claims Bar Date:** 03/18/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Licenses for customized software<br>Abandoned | 0.00 | 100.00 | | 0.00 | FA |
| 2 | 2007 Acura RDX | 21,000.00 | 0.00 | | 0.00 | FA |
| 3 | 2008 Acura TL | 24,000.00 | 2,351.28 | | 0.00 | FA |
| 4 | 2007 Honda Accord | 13,000.00 | 427.41 | | 0.00 | FA |
| 5 | 2006 Chevy Express Van | 8,000.00 | 1,306.96 | | 0.00 | FA |
| 6 | 2007 Chevy Express Van | 11,000.00 | 0.00 | | 0.00 | FA |
| 7 | 2007 Pontiac VIBE | 9,000.00 | 0.00 | | 0.00 | FA |
| 8 | 2006 Buick LaCrosse | 9,000.00 | 0.00 | | 0.00 | FA |
| 9 | 2005 Lexus RX330 | 14,000.00 | 3,395.24 | | 0.00 | FA |
| 10 | 2003 Lexus ES300 | 9,000.00 | 9,000.00 | | 0.00 | FA |
| 11 | 2006 Toyota Corolla | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 12 | 1998 Ford Van | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 13 | Other vehicles on Debtor's 2007 Dep Schedule<br>Abandoned. | Unknown | 2,000.00 | | 0.00 | FA |
| 14 | BlueCross BlueShield Insurance payments  (u) | Unknown | 230,414.45 | | 230,414.45 | FA |
| 15 | Budget Rental Car Award Earnings  (u) | Unknown | 36.00 | | 36.00 | FA |
| 16 | Toshiba America Business Solutions Refund  (u) | Unknown | 14.93 | | 14.93 | FA |
| 17 | IL Health & Family Services Vouchers  (u) | Unknown | 4,042.76 | | 4,042.76 | FA |
| 18 | State Farm Auto Refunds  (u) | Unknown | 83.67 | | 83.67 | FA |
| 19 | Northern Indiana Public Service Refunds  (u) | Unknown | 41.18 | | 41.18 | FA |
| 20 | Great America Leasing Corp. Refunds  (u) | Unknown | 90.42 | | 90.42 | FA |
| 21 | Bank of America Auto Lien Refund  (u) | Unknown | 41.01 | | 41.01 | FA |
| 22 | Insurance Brokerage Antitrust Settlement  (u) | Unknown | 87.83 | | 87.83 | FA |
| 23 | Ally payoff overage  (u) | Unknown | 820.68 | | 820.68 | FA |
| 24 | Fraudulent Transfer Litigation  (u) | Unknown | 3,900,000.00 | | 3,942,730.88 | FA |
| 25 | State of IL Tax Refund  (u) (See Footnote) | Unknown | 76.89 | | 76.89 | FA |
| 26 | AT&T Refund  (u) | Unknown | 43.58 | | 43.58 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-37217-WRE | | Trustee: | (330350) | EUGENE CRANE |
|---|---|---|---|---|---|
| Case Name: | CARE CENTERS, INC. | | Filed (f) or Converted (c): | 10/06/09 (f) | |
| | | | §341(a) Meeting Date: | 11/17/09 | |
| Period Ending: 10/19/15 | | | Claims Bar Date: | 03/18/10 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27 | Toyota Motor Corp. Class Action Lawsuit  (u) | Unknown | 87.69 | | 87.69 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 153.22 | FA |

| 28 | **Assets** | **Totals** (Excluding unknown values) | **$125,500.00** | **$4,161,961.98** | | **$4,178,765.19** | **$0.00** |
|---|---|---|---|---|---|---|---|

RE PROP# 25      Refund for IL taxes for year ended Dec. 2010

---

**Major Activities Affecting Case Closing:**

07/16/2015: Final hearing set for Care Centers; Tues Aug 18th 10 am J-Wedoff (dk)

05/07/2015: TFR filed with USTO for review (dk)

07/16/2015: Final hearing set for Care Centers; Tues Aug 18th 10 am J-Wedoff (dk)

05/07/2015: TFR filed with USTO for review (dk)

03/31/2015: All claims that needed to be withdrawn have been, Eric Rothner to make one last payment to estate's account, then will file last tax return and close case (dk)

03/31/2014: More funds to be wired by Eric Rothner for claims.  Last claim is being handled by special counsel (dk)

03/31/2013: Settlement was reached last period, waiting for more funds to be wired from Eric Rothner.  Last few claims to be settled by special counsel (dk).

12/30/11:  Settlement talks regarding avoidable transfers pending.  Taxes prepared and filed with IRS and ILDOR.

| Initial Projected Date Of Final Report (TFR): | June 30, 2011 | Current Projected Date Of Final Report (TFR): | July 15, 2015  (Actual) |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 09-37217-WRE | | Trustee: | EUGENE CRANE (330350) |
| Case Name: | CARE CENTERS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****54-65 - Money Market Account |
| Taxpayer ID #: | **-***4609 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/19/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/10 | {15} | Budget Business Program | Awards for Budget Rental | 1290-000 | 2.00 | | 2.00 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 12.00 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 22.00 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 32.00 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 42.00 |
| 01/11/10 | {20} | Great America Leasing Corporation | Refund of overpayment of lease | 1290-000 | 90.42 | | 132.42 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 869.10 | | 1,001.52 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 1,664.42 | | 2,665.94 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 3,800.00 | | 6,465.94 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 4,300.00 | | 10,765.94 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 7,990.50 | | 18,756.44 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10,261.50 | | 29,017.94 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 13,028.20 | | 42,046.14 |
| 01/11/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 49,954.42 | | 92,000.56 |
| 01/19/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 32,869.10 | | 124,869.66 |
| 01/27/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 124,879.66 |
| 01/27/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 800.00 | | 125,679.66 |
| 01/27/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 7,500.00 | | 133,179.66 |
| 01/27/10 | {14} | BlueCross BlueShield of Illinois | Insurance payment | 1290-000 | 8,700.00 | | 141,879.66 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.42 | | 141,882.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 10.00 | | 141,892.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 300.00 | | 142,192.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 2,000.00 | | 144,192.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 24,000.00 | | 168,192.08 |
| 02/09/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 38,700.00 | | 206,892.08 |
| 02/19/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 1,871.43 | | 208,763.51 |
| 02/26/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 3,371.43 | | 212,134.94 |
| 02/26/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 13,912.65 | | 226,047.59 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.73 | | 226,054.32 |
| 03/05/10 | {14} | BlueCross BlueShield of Illinois | Insurance Payment | 1290-000 | 4,461.70 | | 230,516.02 |
| 03/29/10 | 1001 | Toomey Reporting, Inc. | Court reporter for cont'd 341 meeting | 3991-000 | | 528.58 | 229,987.44 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.21 | | 229,997.65 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 1.56 | | 229,999.21 |
| 04/06/10 | | Wire out to BNYM account<br>**********5465 | Wire out to BNYM account **********5465 | 9999-000 | -229,999.21 | | 0.00 |

|  | Subtotals : | $528.58 | $528.58 |

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| Case Number: | 09-37217-WRE | | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|---|
| Case Name: | CARE CENTERS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****54-65 - Money Market Account |
| Taxpayer ID #: | **-***4609 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 10/19/15 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 528.58 | 528.58 | $0.00 |
| | | | Less: Bank Transfers | | -229,999.21 | 0.00 | |
| | | | Subtotal | | 230,527.79 | 528.58 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $230,527.79 | $528.58 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-37217-WRE | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** CARE CENTERS, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******54-65 - Checking Account |
| **Taxpayer ID #:** **-***4609 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 10/19/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5465 | Wire in from JPMorgan Chase Bank, N.A. account *******5465 | 9999-000 | 229,999.21 | | 229,999.21 |
| 04/13/10 | {15} | Budget Business Program | Budget Rental Awards Earnings | 1290-000 | 26.00 | | 230,025.21 |
| 04/23/10 | {15} | Budget Business Program | Budget Rental Awards | 1290-000 | 4.00 | | 230,029.21 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 11.02 | | 230,040.23 |
| 05/03/10 | {16} | Toshiba America Business Solutions | Refund of overpayment on property tax | 1290-000 | 14.93 | | 230,055.16 |
| 05/14/10 | {17} | Daniel Hynes Treasurer State of Illinois | Voucher from State Of IL Health & Family Services | 1290-000 | 117.12 | | 230,172.28 |
| 05/14/10 | {17} | Daniel W. Hynes Treasurer Stateof Illinois | Voucher from State of IL Health & Family Services | 1290-000 | 217.77 | | 230,390.05 |
| 05/21/10 | {15} | Budget Business Program | Budget Business Program award | 1290-000 | 4.00 | | 230,394.05 |
| 05/26/10 | 11002 | Toomey Reporting, Inc. | Court Reporting Fees for April 16, 2010 | 3991-000 | | 1,012.15 | 229,381.90 |
| 05/28/10 | {17} | Daniel Hynes Treasurer of the State of Illinois | Voucher payment from Heathcare & Family Services | 1290-000 | 28.03 | | 229,409.93 |
| 05/28/10 | {17} | Daniel Hynes Treasurer of the State of Illinois | Voucher payment from Heathcare & Family Services | 1290-000 | 280.61 | | 229,690.54 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.69 | | 229,704.23 |
| 06/22/10 | {17} | Daniel Hynes, Treasurer State of Illinois | Healthcare & Family Services voucher | 1290-000 | 3.50 | | 229,707.73 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.22 | | 229,720.95 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.65 | | 229,734.60 |
| 08/04/10 | {17} | Daniel Hynes, Treasurer State of IL | Voucher Payment from Healthcare and & Family Services | 1290-000 | 28.03 | | 229,762.63 |
| 08/04/10 | {17} | Daniel Hynes, Treasurer State of IL | Voucher Payment from Healthcare and & Family Services | 1290-000 | 337.85 | | 230,100.48 |
| 08/18/10 | {18} | State Farm Mutual Automobile Insurance Company | Refund of car insurance | 1290-000 | 83.67 | | 230,184.15 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 13.68 | | 230,197.83 |
| 09/29/10 | {17} | Daniel Hynes Treasurer for the State of Illinois | Healthcare & Family Services Voucher Payment | 1290-000 | 28.03 | | 230,225.86 |
| 09/29/10 | {17} | Daniel Hynes Treasurer of the State of Illinois | Heathcare & Family Services Voucher Payment | 1290-000 | 36.92 | | 230,262.78 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.67 | | 230,268.45 |
| 10/25/10 | {19} | Northern Indiana Public Service Company | Credit Balance Refund | 1290-000 | 41.18 | | 230,309.63 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.86 | | 230,315.49 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.67 | | 230,321.16 |
| 12/03/10 | {21} | Bank of America | Overpayment check on auto lien - Lexus | 1290-000 | 41.01 | | 230,362.17 |
| | | | Subtotals : | | $231,374.32 | $1,012.15 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 09-37217-WRE
**Case Name:** CARE CENTERS, INC.

**Taxpayer ID #:** **-***4609
**Period Ending:** 10/19/15

**Trustee:** EUGENE CRANE (330350)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******54-65 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | RX330 | | | | |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.86 | | 230,368.03 |
| 01/10/11 | {22} | Insurance Brokerage Antitrust Litigation | Insurance Brokerage Antitrust Litigation Settlement | 1249-000 | 4.10 | | 230,372.13 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.86 | | 230,377.99 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.30 | | 230,383.29 |
| 02/28/11 | 11003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2010 FOR CASE #09-37217, ~ Blanket Bond #016026455 | 2300-000 | | ! 184.60 | 230,198.69 |
| 03/23/11 | {23} | Ally | Payoff Overage | 1290-000 | 408.67 | | 230,607.36 |
| 03/23/11 | {22} | Insurance Brokerage Antitrust Litigation | Insurance Brokerage Antitrust Litigation Settlement | 1249-000 | 62.45 | | 230,669.81 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.86 | | 230,675.67 |
| 04/13/11 | {17} | Treasurer of the State of Illinois | Healthcare & Family Services Voucher payment | 1290-000 | 28.03 | | 230,703.70 |
| 04/13/11 | {17} | Treasurer of the State of Illinois | Healthcare & Family Services Voucher payment | 1290-000 | 223.01 | | 230,926.71 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.68 | | 230,932.39 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.87 | | 230,938.26 |
| 06/06/11 | {17} | Judy Baar Topinka, Treasurer of the State of Illinois | Healthcare & Family Services Voucher remittance | 1290-000 | 42.39 | | 230,980.65 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.89 | | 230,982.54 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.95 | | 230,984.49 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 363.88 | 230,620.61 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.95 | | 230,622.56 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 537.16 | 230,085.40 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -15.82 | 230,101.22 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.88 | | 230,103.10 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 472.78 | 229,630.32 |
| 10/10/11 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 28.00 | | 229,658.32 |
| 10/10/11 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 28.00 | | 229,686.32 |
| 10/10/11 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 78.75 | | 229,765.07 |
| 10/10/11 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 95.97 | | 229,861.04 |

Subtotals :     $1,041.47     $1,542.60

{} Asset reference(s)                !-Not printed or not transmitted                Printed: 10/19/2015 02:04 PM    V.13.25

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-37217-WRE | |
| **Case Name:** | CARE CENTERS, INC. | |
| **Taxpayer ID #:** | **-***4609 | |
| **Period Ending:** | 10/19/15 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****54-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/11 | {23} | Ally | Payoff Overage | 1290-000 | 25.57 | | 229,886.61 |
| 10/28/11 | 11004 | Illinois Department of Revenue | 2010 IL -1120  FEIN# 36-3874609 | 2820-000 | | 3,958.00 | 225,928.61 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.94 | | 225,930.55 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 456.42 | 225,474.13 |
| 11/28/11 | {23} | Ally | Payoff Overage | 1290-000 | 386.44 | | 225,860.57 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.85 | | 225,862.42 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 496.71 | 225,365.71 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.90 | | 225,367.61 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 463.08 | 224,904.53 |
| 01/12/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 3.69 | | 224,908.22 |
| 01/12/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 33.00 | | 224,941.22 |
| 01/25/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 118.17 | | 225,059.39 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.90 | | 225,061.29 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 491.76 | 224,569.53 |
| 02/01/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 5.00 | | 224,574.53 |
| 02/01/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 28.00 | | 224,602.53 |
| 02/01/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 82.78 | | 224,685.31 |
| 02/01/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 136.83 | | 224,822.14 |
| 02/28/12 | | To Account #*********5467 | Transfer funds to Money Market | 9999-000 | | 200,000.00 | 24,822.14 |
| 02/28/12 | 11005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2011 FOR CASE #09-37217, Blanket Bond Premium; Bond #016026455 | 2300-000 | | 182.54 | 24,639.60 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 431.64 | 24,207.96 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.71 | 24,158.25 |
| 04/04/12 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 5.00 | | 24,163.25 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 47.85 | 24,115.40 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.36 | 24,061.04 |
| 06/26/12 | {24} | Forest Park Property LLC | Settlement for Fraudulent Transfer litigation (Eric Rothner) | 1241-000 | 10,000.00 | | 34,061.04 |

Subtotals :         $10,832.07         $206,632.07

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 09-37217-WRE | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|
| Case Name: | CARE CENTERS, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******54-65 - Checking Account |
| Taxpayer ID #: | **-***4609 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/19/15 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/12 | {24} | Eric A. Rothner | Settlement for Fraudulent Transfer litigation | 1241-000 | 27,000.00 | | 61,061.04 |
| 06/26/12 | {24} | Center Home Property | Settlement for Fraudulent Transfer litigation<br>(Eric Rothner) | 1241-000 | 40,000.00 | | 101,061.04 |
| 06/26/12 | {24} | Eric A. Rothner | Settlement for Fraudulent Transfer litigation | 1241-000 | 80,000.00 | | 181,061.04 |
| 06/26/12 | {24} | Imperial Real Estate LLC | Settlement for Fraudulent Transfer litigation<br>(Eric Rothner) | 1241-000 | 100,000.00 | | 281,061.04 |
| 06/26/12 | {24} | Applewood Property LLC | Settlement for Fraudulent Transfer litigation<br>(Eric Rothner) | 1241-000 | 105,000.00 | | 386,061.04 |
| 06/26/12 | {24} | Hunter Acquisition LLC | Settlement for Fraudulent Transfer litigation<br>(Eric Rothner) | 1241-000 | 120,000.00 | | 506,061.04 |
| 06/26/12 | {24} | Eric A. Rothner | Settlement for Fraudulent Transfer litigation | 1241-000 | 125,000.00 | | 631,061.04 |
| 06/26/12 | {24} | Eric A. Rothner | Settlement for Fraudulent Transfer litigation | 1241-000 | 137,500.00 | | 768,561.04 |
| 06/26/12 | {24} | Fairfax Health Care Properties LLC | Settlement for Fraudulent Transfer litigation<br>(Eric Rothner) | 1241-000 | 150,000.00 | | 918,561.04 |
| 06/26/12 | {24} | Lemont Property  LLC | Settlement for Fraudulent Transfer litigation<br>(Eric Rothner) | 1241-000 | 225,000.00 | | 1,143,561.04 |
| 06/26/12 | {24} | Washington Heights Property  LLC | Settlement for Fraudulent Transfer litigation<br>(Eric Rothner) | 1241-000 | 410,000.00 | | 1,553,561.04 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 256.60 | 1,553,304.44 |
| 07/17/12 | {17} | Judy Baar Topinka  Treasurer of the<br>State of Illinois | Voucher payment Healthcare & Family<br>Services | 1290-000 | 71.32 | | 1,553,375.76 |
| 07/25/12 | 11006 | Rufus Martin | Settlement on Claim No. 1 Personal Injury | 7100-000 | | 65,000.00 | 1,488,375.76 |
| 07/25/12 | 11007 | Ann Adams, Administrator Estate of<br>Alberta Robinson | Settlement on Claim no. 4; Personal Injury | 7100-000 | | 40,000.00 | 1,448,375.76 |
| 07/25/12 | 11008 | Dorothy Brooks, Administrator<br>Estate of Doris Rogers | Settlement Claim No. 5; Personal Injury | 7100-000 | | 40,000.00 | 1,408,375.76 |
| 07/25/12 | 11009 | Kerry Carter, Administrator Estate of<br>Willie Mae Carter | Settlement Claim No. 6; Personal Injury | 7100-000 | | 40,000.00 | 1,368,375.76 |
| 07/25/12 | 11010 | Delorise Dancy Johnson,<br>Administrator Estate of Stanley<br>Thom | Settlement Claim No. 7; Personal Injury | 7100-000 | | 40,000.00 | 1,328,375.76 |
| 07/25/12 | 11011 | David Horslev, Administrator Estate<br>of Annette Horslev | Settlement Claim No. 8; Personal Injury | 7100-000 | | 75,000.00 | 1,253,375.76 |
| 07/25/12 | 11012 | John E. Jackson, Administrator<br>Estate Johnnie T. Marjorie Ja | Settlement Claim No. 9; Personal Injury | 7100-000 | | 40,000.00 | 1,213,375.76 |
| 07/25/12 | 11013 | Brenda Moore, Administrator Estate<br>of Lula Moore | Settlement Claim No. 10; Personal Injury | 7100-000 | | 40,000.00 | 1,173,375.76 |
| 07/25/12 | 11014 | Carol Risley, Administrator Estate of | Settlement Claim No. 11; Personal Injury | 7100-000 | | 40,000.00 | 1,133,375.76 |

Subtotals :  $1,519,571.32    $420,256.60

{} Asset reference(s)

Printed: 10/19/2015 02:04 PM    V.13.25

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 09-37217-WRE      **Trustee:** EUGENE CRANE (330350)

**Case Name:** CARE CENTERS, INC.      **Bank Name:** The Bank of New York Mellon

**Account:** ****-******54-65 - Checking Account

**Taxpayer ID #:** **-***4609      **Blanket Bond:** $5,000,000.00  (per case limit)

**Period Ending:** 10/19/15      **Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Mandy Themer | | | | | |
| 07/26/12 | 11015 | Helen Terrell | Settlement Claim No. 12; Personal Injury | 7100-000 | | 150,000.00 | 983,375.76 |
| 07/26/12 | 11016 | Cynthia Wade, Administrator Estate of Luzella Roberts | Settlement Claim No. 13; Personal Injury | 7100-000 | | 40,000.00 | 943,375.76 |
| 07/26/12 | 11017 | Sandra Williams | Settlement Claim No. 14; Personal Injury | 7100-000 | | 40,000.00 | 903,375.76 |
| 07/26/12 | 11018 | Brenda Dawson,Administrator Estate of James Yearwood | Settlement Claim No. 15; Personal Injury | 7100-000 | | 40,000.00 | 863,375.76 |
| 07/26/12 | 11019 | Lilia Leivas, Administrator Estate of Lusiana Cano | Settlement Claim No. 16; Personal Injury | 7100-000 | | 40,000.00 | 823,375.76 |
| 07/26/12 | 11020 | James Nelson, Administrator Estate of Loretta Nelson | Settlement Claim No. 17; Personal Injury | 7100-000 | | 150,000.00 | 673,375.76 |
| 07/26/12 | 11021 | Bernard Wren, Administrator Estate of Maurice Wren | Settlement Claim No. 20; Personal Injury | 7100-000 | | 150,000.00 | 523,375.76 |
| 07/26/12 | 11022 | Marlene Huff | Settlement Claim No. 29; Personal Injury | 7100-000 | | 60,000.00 | 463,375.76 |
| 07/26/12 | 11023 | Caroline Smith, Administrator Estate of Nellie Smith | Settlement Claim No. 36; Personal Injury | 7100-000 | | 40,000.00 | 423,375.76 |
| 07/26/12 | 11024 | Linda Hyler, Administrator, Estate of Mary Jones | Settlement Claim No. 37; Personal Injury | 7100-000 | | 40,000.00 | 383,375.76 |
| 07/26/12 | 11025 | Jason Garti MD | Settlement Claim No. 41; Personal Injury | 7200-000 | | 10,000.00 | 373,375.76 |
| 07/26/12 | 11026 | Andrew T Decker | Settlement claim no. 42; reimbursement medical expenses | 7200-000 | | 137,500.00 | 235,875.76 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,395.26 | 232,480.50 |
| 08/08/12 | | From Account #*********5468 | Transfer funds and close account | 9999-000 | 98,966.15 | | 331,446.65 |
| 08/08/12 | 11027 | Figliulo & Silverman P.C. | Special Counsel Fees | 3210-600 | | 270,000.00 | 61,446.65 |
| 08/08/12 | 11028 | Figliulo & Silverman P.C. | Special Counsel Expenses | 3220-610 | | 65.65 | 61,381.00 |
| 08/20/12 | {25} | Treasurer of the State of Illinois | Illinois State Tax Refund for estate taxes year ended Dec. 2010 | 1224-000 | 76.89 | | 61,457.89 |
| 08/24/12 | {22} | Insurance Brokerage Antitrust Litigation | Second Distribution of settlement | 1249-000 | 21.28 | | 61,479.17 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 681.59 | 60,797.58 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 319.82 | 60,477.76 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 167.39 | 60,310.37 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 123.58 | 60,186.79 |
| 12/24/12 | {24} | Eric or Gale Rothner | Settlement Funds from Rothner | 1241-000 | 150,000.00 | | 210,186.79 |
| 12/24/12 | {24} | Eric or Gale Rothner | Settlement Funds | 1241-000 | 100,000.00 | | 310,186.79 |
| 12/26/12 | 11029 | National Utility Review, LLC | Settlement on National Utility Review LLC Proof of Claim no. 34 | 7100-000 | | 100,000.00 | 210,186.79 |
| 12/27/12 | {17} | Judy Baar Topinka  Treasurer of the | Voucher payment Healthcare & Family | 1290-000 | 2.08 | | 210,188.87 |

Subtotals :      $349,066.40      $1,272,253.29

{} Asset reference(s)      Printed: 10/19/2015 02:04 PM   V.13.25

Exhibit 9

## Form 2

Page: 8

### Cash Receipts And Disbursements Record

| Case Number: | 09-37217-WRE | | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|---|
| Case Name: | CARE CENTERS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.******54-65 - Checking Account |
| Taxpayer ID #: | **-***4609 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/19/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | State of Illinois | Services | | | | |
| 12/27/12 | {17} | Judy Baar Topinka  Treasurer of the<br>State of Illinois | Voucher payment Healthcare & Family<br>Services | 1290-000 | 7.16 | | 210,196.03 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 204.60 | 209,991.43 |
| 01/03/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033035088<br>20130103 | 9999-000 | | 209,991.43 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 2,111,892.74 | 2,111,892.74 | $0.00 |
| Less: Bank Transfers | 328,965.36 | 409,991.43 | |
| Subtotal | 1,782,927.38 | 1,701,901.31 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,782,927.38 | $1,701,901.31 | |

{} Asset reference(s)

Printed: 10/19/2015 02:04 PM    V.13.25

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-37217-WRE |
| **Case Name:** | CARE CENTERS, INC. |
| **Taxpayer ID #:** | **-***4609 |
| **Period Ending:** | 10/19/15 |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******54-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | | From Account #**********5465 | Transfer funds to Money Market | 9999-000 | 200,000.00 | | 200,000.00 |
| 02/29/12 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.05 | | 200,000.05 |
| 02/29/12 | | To Account #**********5468 | Transfer funds to Money Market | 9999-000 | | 100,000.00 | 100,000.05 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 99,975.05 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 211.69 | 99,763.36 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.61 | 99,565.75 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 224.45 | 99,341.30 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.78 | 99,144.52 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 216.70 | 98,927.82 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 209.47 | 98,718.35 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 188.80 | 98,529.55 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.09 | 98,307.46 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 201.44 | 98,106.02 |
| 12/10/12 | 1001 | Foley Lardner LLP | Payment of claim per Court Order | 7100-000 | | 27,000.00 | 71,106.02 |
| 12/10/12 | 1002 | Charles J. Wilks Sr Admin of estate<br>Emma Lee Bennett | Payment of claim per Court Order | 7200-000 | | 60,000.00 | 11,106.02 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 162.98 | 10,943.04 |
| 01/03/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033035088<br>20130103 | 9999-000 | | 10,943.04 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 200,000.05 | 200,000.05 | $0.00 |
| Less: Bank Transfers | | 200,000.00 | 110,943.04 | |
| **Subtotal** | | 0.05 | 89,057.01 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.05** | **$89,057.01** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 09-37217-WRE | | Trustee: | EUGENE CRANE (330350) |
| Case Name: | CARE CENTERS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****54-68 - Checking Account |
| Taxpayer ID #: | **-***4609 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/19/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/12 | | From Account #*********5467 | Transfer funds to Money Market | 9999-000 | 100,000.00 | | 100,000.00 |
| 03/30/12 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.10 | | 100,000.10 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.08 | 99,802.02 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.69 | 99,604.33 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 224.54 | 99,379.79 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.85 | 99,182.94 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 216.79 | 98,966.15 |
| 08/08/12 | | To Account #*********5465 | Transfer funds and close account | 9999-000 | | 98,966.15 | 0.00 |

|  | | ACCOUNT TOTALS | 100,000.10 | 100,000.10 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 100,000.00 | 98,966.15 | |
| | | Subtotal | 0.10 | 1,033.95 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | NET Receipts / Disbursements | $0.10 | $1,033.95 | |

{} Asset reference(s)

Printed: 10/19/2015 02:04 PM    V.13.25

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-37217-WRE
**Case Name:** CARE CENTERS, INC.

**Taxpayer ID #:** \*\*-\*\*\*4609
**Period Ending:** 10/19/15

**Trustee:** EUGENE CRANE (330350)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*8265 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 209,991.43 | | 209,991.43 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 426.12 | 209,565.31 |
| 02/07/13 | 21030 | Select Medical Rehabilitation Services Inc | Settlement payment in full of claim no. 32 | 7100-000 | | 125,000.00 | 84,565.31 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 241.92 | 84,323.39 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.11 | 84,191.28 |
| 04/16/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 24.82 | | 84,216.10 |
| 04/16/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 40.65 | | 84,256.75 |
| 04/19/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 57.93 | | 84,314.68 |
| 04/19/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 115.71 | | 84,430.39 |
| 04/23/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 24.81 | | 84,455.20 |
| 04/23/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 36.96 | | 84,492.16 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.70 | 84,346.46 |
| 05/01/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 7.50 | | 84,353.96 |
| 05/01/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 53.48 | | 84,407.44 |
| 05/07/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 45.39 | | 84,452.83 |
| 05/07/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 231.68 | | 84,684.51 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.65 | 84,542.86 |
| 06/10/13 | {26} | AT&T | Refund of credit on Final Bill for AT&T | 1229-000 | 0.09 | | 84,542.95 |
| 06/10/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 25.01 | | 84,567.96 |
| 06/10/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 146.58 | | 84,714.54 |
| 06/17/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 5.40 | | 84,719.94 |
| 06/17/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 8.94 | | 84,728.88 |

Subtotals :          $210,816.38          $126,087.50

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 12

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-37217-WRE |
| **Case Name:** | CARE CENTERS, INC. |
| **Taxpayer ID #:** | **-***4609 |
| **Period Ending:** | 10/19/15 |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8265 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 254.88 | | 84,983.76 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.12 | 84,855.64 |
| 07/08/13 | {26} | AT&T | Refund credit on bill for 708-236-0916 phone number | 1229-000 | 43.49 | | 84,899.13 |
| 07/17/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 168.37 | | 85,067.50 |
| 07/29/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 135.20 | | 85,202.70 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.34 | 85,051.36 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.72 | 84,913.64 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.93 | 84,780.71 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.07 | 84,629.64 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.97 | 84,501.67 |
| 12/02/13 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 29.55 | | 84,531.22 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.66 | 84,380.56 |
| 01/02/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 25.07 | | 84,405.63 |
| 01/02/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 386.84 | | 84,792.47 |
| 01/14/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 29.07 | | 84,821.54 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.89 | 84,679.65 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.96 | 84,551.69 |
| 03/07/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 25.07 | | 84,576.76 |
| 03/07/14 | {17} | Judy Baar Topinka  Treasurer of the State of Illinois | Voucher payment Healthcare & Family Services | 1290-000 | 68.81 | | 84,645.57 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.39 | 84,513.18 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.95 | 84,367.23 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.61 | 84,230.62 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.86 | 84,098.76 |
| 07/21/14 | {24} | Eric Rothner/Brickyard Bank | Incoming Wire from Brickyard Bank - Eric Rothner to pay claim no. 33 | 1241-000 | 1,000,000.00 | | 1,084,098.76 |
| 07/24/14 | 21031 | Carol Schmidt & Julie Allen | Interim payment on Claim no. 33; per Court Order of July 15, 2014 | 7100-000 | | 1,000,000.00 | 84,098.76 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 629.31 | 83,469.45 |

Subtotals :  $1,001,166.35  $1,002,425.78

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-37217-WRE | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** CARE CENTERS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8265 - Checking Account |
| **Taxpayer ID #:** **-***4609 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/19/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,521.22 | 81,948.23 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,676.25 | 80,271.98 |
| 10/21/14 | {24} | Eric Rothner/Brickyard Bank | Incoming Wire from Brickyard Bank - Eric Rothner to pay claim no. 33 | 1241-000 | 500,000.00 | | 580,271.98 |
| 10/21/14 | 21032 | Carol Schmidt & Julie Allen | Interim payment on Claim no. 33; per Court Order of July 15, 2014 | 7100-000 | | 500,000.00 | 80,271.98 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.52 | 79,657.46 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 764.11 | 78,893.35 |
| 12/19/14 | {27} | Toyota Motor Corp. Economic Loss Settlement Administrator | Class Action Settlement In re: Toyota Motor Corp. liability litigation | 1249-000 | 87.69 | | 78,981.04 |
| 12/31/14 | {24} | Eric Rothner | Settlement on Schmidt Claim | 1241-000 | 500,000.00 | | 578,981.04 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 601.45 | 578,379.59 |
| 01/27/15 | {24} | Eric Rothner | Settlement Administrative Fees | 1241-000 | 125,000.00 | | 703,379.59 |
| 01/27/15 | 21033 | Carol Schmidt & Julie Allen | Final payment on Claim no. 33; per Court Order of July 15, 2014 | 7100-000 | | 500,000.00 | 203,379.59 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 811.21 | 202,568.38 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 549.88 | 202,018.50 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 326.16 | 201,692.34 |
| 04/08/15 | {24} | Eric Rothner | Final Settlement Payment | 1241-000 | 38,230.88 | | 239,923.22 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 343.77 | 239,579.45 |
| 08/13/15 | | From Account #******8267 | Transfer Funds to Checking Account ending in 65 | 9999-000 | 10,548.22 | | 250,127.67 |
| 08/18/15 | 21034 | EUGENE CRANE | Dividend paid 100.00% on $148,595.34, Trustee Compensation;  Reference: | 2100-000 | | 148,595.34 | 101,532.33 |
| 08/18/15 | 21035 | Popowcer Katten, Ltd. | Dividend paid 100.00% on $12,613.00, Accountant for Trustee Fees (Other Firm);  Reference: | 3410-000 | | 12,613.00 | 88,919.33 |
| 08/18/15 | 21036 | Crane, Heyman, Simon, Welch & Clar | Dividend paid 100.00% on $54,297.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 54,297.50 | 34,621.83 |
| 08/18/15 | 21037 | Crane, Heyman, Simon, Welch & Clar | Dividend paid 100.00% on $1,013.37, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,013.37 | 33,608.46 |
| 08/18/15 | 21038 | Figliulo & Silverman,P.C. | Dividend paid 100.00% on $30,000.00, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 30,000.00 | 3,608.46 |
| 08/18/15 | 21039 | Figliulo & Silverman,P.C. | Dividend paid 100.00% on $96.67, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 96.67 | 3,511.79 |
| 08/18/15 | 21040 | Eric Rothner | Dividend paid 100.00% on 3511.79; Claim# | 8200-002 | | 3,511.79 | 0.00 |

Subtotals :  $1,173,866.79   $1,257,336.24

{} Asset reference(s)                                                                                   Printed: 10/19/2015 02:04 PM   V.13.25

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-37217-WRE |
| Case Name: | CARE CENTERS, INC. |
| Taxpayer ID #: | **-***4609 |
| Period Ending: | 10/19/15 |

| | |
|---|---|
| Trustee: | EUGENE CRANE (330350) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8265 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SURPLUS; Filed: $587.29; Reference: | | | | |
| | | | **ACCOUNT TOTALS** | | 2,385,849.52 | 2,385,849.52 | $0.00 |
| | | | Less: Bank Transfers | | 220,539.65 | 0.00 | |
| | | | **Subtotal** | | 2,165,309.87 | 2,385,849.52 | |
| | | | Less: Payments to Debtors | | | 3,511.79 | |
| | | | **NET Receipts / Disbursements** | | **$2,165,309.87** | **$2,382,337.73** | |

{} Asset reference(s)

Printed: 10/19/2015 02:04 PM    V.13.25

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-37217-WRE |
| **Case Name:** | CARE CENTERS, INC. |
| **Taxpayer ID #:** | **-***4609 |
| **Period Ending:** | 10/19/15 |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8267 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 10,943.04 | | 10,943.04 |
| 02/07/13 | 11003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #09-37217, Blanket Bond Premium, Bond # 016026455 | 2300-000 | | 244.76 | 10,698.28 |
| 02/05/14 | 11004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2013 FOR CASE #09-37217, Blanket Bond Premium, Bond#016026455 | 2300-000 | | 87.45 | 10,610.83 |
| 02/19/15 | 11005 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #09-37217, Bond # 10BSBGR6291 | 2300-000 | | 62.61 | 10,548.22 |
| 08/13/15 | | To Account #******8265 | Transfer Funds to Checking Account ending in 65 | 9999-000 | | 10,548.22 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 10,943.04 | 10,943.04 | $0.00 |
| Less: Bank Transfers | 10,943.04 | 10,548.22 | |
| **Subtotal** | 0.00 | 394.82 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $394.82 | |

Exhibit 9

# Form 2

Page:  16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-37217-WRE |
| Case Name: | CARE CENTERS, INC. |
| | |
| Taxpayer ID #: | **-***4609 |
| Period Ending: | 10/19/15 |

| | |
|---|---|
| Trustee: | EUGENE CRANE (330350) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8268 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 4,178,765.19 |
| Less Payments to Debtor : | 3,511.79 |
| Net Estate : | $4,175,253.40 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****54-65 | 230,527.79 | 528.58 | 0.00 |
| Checking # ****-******54-65 | 1,782,927.38 | 1,701,901.31 | 0.00 |
| Checking # ****-******54-67 | 0.05 | 89,057.01 | 0.00 |
| Checking # ****-******54-68 | 0.10 | 1,033.95 | 0.00 |
| Checking # ******8265 | 2,165,309.87 | 2,382,337.73 | 0.00 |
| Checking # ******8267 | 0.00 | 394.82 | 0.00 |
| Checking # ******8268 | 0.00 | 0.00 | 0.00 |
| | $4,178,765.19 | $4,175,253.40 | $0.00 |